# EXHIBIT A-23

Document Search Results

Return to Search Results

**You searched for:** RDateID >= Tue Jan 01 00:00:00 CST 2019 and <= Tue Aug 13 00:00:00 CDT 2024 and exact search in GranteeID for AMERICAN LAND SERVICES and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

65 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|

**Dunn County 3099531**

**Instrument #** 3099531    **Recording Date:** Mon May 22 15:43:00 CDT 2023    Preview Image    ☐ Purchase

**Grantor:** MURRAY, DEBRA A.      **Grantee:** AMERICAN LAND SERVICES, LLC

**Legal:** Quarter: SW Section: 28 Township: 148 Range: 95, Sixteenth: NE Quarter: SW Section: 28 Township: 148 Range: 95, Sixteenth: SW Quarter: SW Section: 28 Township: 148 Range: 95, Sixteenth: SE Quarter: SW Section: 28 Township: 148 Range: 95      **Document Type:** OIL AND GAS LEASE **Document Date:** 05/01/2023

**Dunn County 3099532**

**Instrument #** 3099532    **Recording Date:** Mon May 22 15:43:00 CDT 2023    Preview Image    ☐ Purchase

**Grantor:** GOLDEN, MARY E. TRUSTEE, MARY E. GOLDEN TRUST DATED 11/15/1995      **Grantee:** AMERICAN LAND SERVICES, LLC

**Legal:** Quarter: SW Section: 28 Township: 148 Range: 95, Sixteenth: NE Quarter: SW Section: 28 Township: 148 Range: 95, Sixteenth: SW Quarter: SW Section: 28 Township: 148 Range: 95, Sixteenth: SE Quarter: SW Section: 28 Township: 148 Range: 95      **Document Type:** OIL AND GAS LEASE **Document Date:** 05/01/2023

**Dunn County 3099533**

**Instrument #** 3099533    **Recording Date:** Mon May 22 15:43:00 CDT 2023    Preview Image    ☐ Purchase

**Grantor:** PEREZ, DIANA L.      **Grantee:** AMERICAN LAND SERVICES, LLC

**Legal:** Quarter: SW Section: 28 Township: 148 Range: 95, Sixteenth: NE Quarter: SW Section: 28 Township: 148 Range: 95, Sixteenth: SW Quarter: SW Section: 28 Township: 148 Range: 95, Sixteenth: SE Quarter: SW Section: 28 Township: 148 Range: 95      **Document Type:** OIL AND GAS LEASE **Document Date:** 05/01/2023

**Dunn County 3099534**

**Instrument #** 3099534    **Recording Date:** Mon May 22 15:43:00 CDT 2023    Preview Image    ☐ Purchase

**Grantor:** KRANTZ, BRENT DAVID      **Grantee:** AMERICAN LAND SERVICES, LLC

**Legal:** , ...Quarter: SW Section: 05 Township: 148 Range: 95, Quarter: SE Section: 05 Township: 148 Range: 95, Sixteenth: NW Quarter: SW Section: 05 Township: 148 Range: 95, Sixteenth: NE      **Document Type:** OIL AND GAS LEASE **Document Date:** 05/01/2023

Return to Search Results

**You searched for:** RDateID >= Tue Jan 01 00:00:00 CST 2019 and <= Tue Aug 13 00:00:00 CDT 2024 and exact search in GranteeID for AMERICAN MINERALS MANAGEMENT and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

2 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|

**Divide County 305578**

**Instrument #** 305578    **Recording Date:** Thu Nov 30 11:20:00 CST 2023    Preview Image    ☐ Purchase

**Grantor:** Red Crown Royalties, LLC    **Grantee:** American Minerals Management LLC

**Legal:** , ...Quarter: NW Section: 14 Township: 160 Range: 103, Quarter: SW Section: 14 Township: 160 Range: 103, Sixteenth: NW Quarter: NW Section: 14 Township: 160 Range: 103, Sixteenth: NE Quarter: NW Section: 14 Township: 160 Range: 103, Sixteenth: SW Quarter: NW Section: 14 Township: 160 Range: 103,    **Document Type: OIL AND GAS LEASE**
**Document Date:** 10/01/2023

**Divide County 306398**

**Instrument #** 306398    **Recording Date:** Mon Mar 18 13:25:00 CDT 2024    Preview Image    ☐ Purchase

**Grantor:** Red Crown Royalties, LLC    **Grantee:** American Minerals Management, LLC

**Legal:** , ...Quarter: NE Section: 11 Township: 160 Range: 102, Quarter: SE Section: 11 Township: 160 Range: 102, Sixteenth: NW Quarter: NE Section: 11 Township: 160 Range: 102, Sixteenth: NE Quarter: NE Section: 11 Township: 160 Range: 102, Sixteenth: SW Quarter: NE Section: 11 Township: 160 Range: 102, ...    **Document Type: OIL AND GAS LEASE**
**Document Date:** 03/13/2024

2 items found, displaying all items.**1**

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for aqyre and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

1,218 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|

**Divide County 291269**

**Instrument #** 291269    **B:** 418M **P:** 194    **Recording Date:** Tue May 30 15:05:00 CDT 2017

Preview Image    ☐ Purchase

**Grantor:** Pashelk, Carl

**Grantee:** AQYRE LLC

**Legal:** Quarter: NW Section: 28 Township: 161 Range: 097, Sixteenth: NW Quarter: NW Section: 28 Township: 161 Range: 097, Sixteenth: SW Quarter: NW Section: 28 Township: 161 Range: 097

**Document Type:** OIL AND GAS LEASE
**Document Date:** 03/01/2017

---

**Divide County 291359**

**Instrument #** 291359    **B:** 418M **P:** 344    **Recording Date:** Thu Jun 08 13:20:00 CDT 2017

Preview Image    ☐ Purchase

**Grantor:** Smith, Sonja

**Grantee:** AQYRE LLC

**Legal:** Quarter: SE Section: 35 Township: 160 Range: 098, Sixteenth: NW Quarter: SE Section: 35 Township: 160 Range: 098, Sixteenth: NE Quarter: SE Section: 35 Township: 160 Range: 098, Sixteenth: SW Quarter: SE Section: 35 Township: 160 Range: 098, Sixteenth: SE Quarter: SE Section: 35 Township: 160 Range: 098

**Document Type:** OIL AND GAS LEASE
**Document Date:** 04/24/2017

---

**Divide County 291360**

**Instrument #** 291360    **B:** 418M **P:** 350    **Recording Date:** Thu Jun 08 13:20:00 CDT 2017

Preview Image    ☐ Purchase

**Grantor:** Dean Family Trust

**Grantee:** AQYRE LLC

**Legal:** , ...Quarter: SW Section: 29 Township: 161 Range: 097, Sixteenth: NW Quarter: SW Section: 29 Township: 161 Range: 097, Sixteenth: NE Quarter: SW Section: 29 Township: 161 Range: 097, Sixteenth: SW Quarter: SW Section: 29 Township: 161 Range: 097, Sixteenth: SE Quarter: SW Section: 29 Township: 161 Range: 097, ...

**Document Type:** OIL AND GAS LEASE
**Document Date:** 03/01/2017

---

**Divide County 291361**

**Instrument #** 291361    **B:** 418M **P:** 357    **Recording Date:** Thu Jun 08 13:20:00 CDT 2017

Preview Image    ☐ Purchase

**Grantor:** Dean Family Trust

**Grantee:** AQYRE LLC

**Legal:** , ...Quarter: SE Section: 28 Township: 161 Range: 097, Sixteenth: SW Quarter: SE Section: 28 Township: 161 Range: 097, Sixteenth: SE Quarter:

**Document Type:** OIL AND GAS LEASE
**Document Date:** 03/01/2017

Return to Search Results

**You searched for:** exact search in GranteeID for ASCENSION OIL & GAS and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

44 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|

**Description** / **Summary**

Select All / None

---

**Divide County 263738**

**Instrument #** 263738    **B:** 331M **P:** 54    **Recording Date:** Mon Apr 30 13:05:00 CDT 2012

Preview Image    ☐ Purchase

**Grantor:** Keys, Greg

**Grantee:** Ascension Oil & Gas, LLC

**Legal:** , ...Quarter: NW Section: 15 Township: 160 Range: 096, Quarter: SW Section: 15 Township: 160 Range: 096, Sixteenth: NE Quarter: NW Section: 15 Township: 160 Range: 096, Sixteenth: SE Quarter: NW Section: 15 Township: 160 Range: 096, Sixteenth: NE Quarter: SW Section: 15 Township: 160 Range: 096, ...

**Document Type: OIL AND GAS LEASE**
**Document Date:** 04/18/2012

---

**Divide County 263717**

**Instrument #** 263717    **B:** ASGN **P:** 224    **Recording Date:** Mon Apr 30 08:45:00 CDT 2012

Preview Image    ☐ Purchase

**Grantor:** Keys, Greg

**Grantee:** Ascension Oil & Gas, LLC

**Legal:** Quarter: NW Section: 13 Township: 163 Range: 101, Sixteenth: NW Quarter: NW Section: 13 Township: 163 Range: 101, Sixteenth: NE Quarter: NW Section: 13 Township: 163 Range: 101, Sixteenth: SW Quarter: NW Section: 13 Township: 163 Range: 101, Sixteenth: SE Quarter: NW Section: 13 Township: 163 Range: 101

**Document Type: ASSIGNMENT OF OIL AND GAS LEASE**
**Document Date:** 04/25/2012

---

**Divide County 259677**

**Instrument #** 259677    **B:** ASGN **P:** 28    **Recording Date:** Mon Aug 29 13:15:00 CDT 2011

Preview Image    ☐ Purchase

**Grantor:** Geronimo Holding Corporation

**Grantee:** Ascension Oil & Gas, LLC, Van Hersh III, Rick, Soulier, Danny, RLCAPPS Family -2008, LP

**Legal:** Quarter: NE Section: 14 Township: 163 Range: 095, Sixteenth: NW Quarter: NE Section: 14 Township: 163 Range: 095, Sixteenth: NE Quarter: NE Section: 14 Township: 163 Range: 095, Sixteenth: SW Quarter: NE Section: 14 Township: 163 Range: 095, Sixteenth: SE Quarter: NE Section: 14 Township: 163 Range: 095

**Document Type: ASSIGNMENT OF OIL AND GAS LEASE**
**Document Date:** 08/09/2011

---

**Divide County 265451**

**Instrument #** 265451    **B:** 336M **P:** 167    **Recording Date:** Wed Aug 01 13:15:00 CDT 2012

Preview Image    ☐ Purchase

Return to Search Results

**You searched for:** exact search in GranteeID for b j kadrmas and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

687 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7 [Next/Last]

| Description | Summary |
| --- | --- |

**Slope County 090852**

**Instrument #** 090852    **Recording Date:** Wed Oct 15 13:30:00 CDT 2008

Preview Image    ☐ Purchase

**Grantor:** NORTH DAKOTA, STATE OF

**Grantee:** B J KADRMAS, INC

**Legal:** Quarter: NW Section: 36 Township: 133 Range: 104, Sixteenth: NW Quarter: NW Section: 36 Township: 133 Range: 104, Sixteenth: NE Quarter: NW Section: 36 Township: 133 Range: 104, Sixteenth: SW Quarter: NW Section: 36 Township: 133 Range: 104, Sixteenth: SE Quarter: NW Section: 36 Township: 133 Range: 104

**Document Type: OIL AND GAS LEASE**
**Document Date:** 08/05/2008

---

**Hettinger County 31641**

**Instrument #** 31641    **Recording Date:** Wed May 26 15:15:00 CDT 2010

Preview Image    ☐ Purchase

**Grantor:** STOCKERT, ANTON D, STOCKERT, ANGIE

**Grantee:** B J KADRMAS, INC

**Legal:** , ...Quarter: SW Section: 24 Township: 133 Range: 97, Quarter: SE Section: 24 Township: 133 Range: 97, Sixteenth: NW Quarter: SW Section: 24 Township: 133 Range: 97, Sixteenth: NE Quarter: SW Section: 24 Township: 133 Range: 97, Sixteenth: NW Quarter: SE Section: 24 Township: 133 Range: 97, ...

**Document Type: EXT, AMEND, RAT, OF OIL & GAS LEASE**
**Document Date:** 05/11/2010

---

**Hettinger County 31640**

**Instrument #** 31640    **Recording Date:** Wed May 26 15:12:00 CDT 2010

Preview Image    ☐ Purchase

**Grantor:** STOCKERT, ELEANOR SISTER, STOCKERT, ELEANOR

**Grantee:** B J KADRMAS, INC

**Legal:** , ...Quarter: SW Section: 24 Township: 133 Range: 97, Quarter: SE Section: 24 Township: 133 Range: 97, Sixteenth: NW Quarter: SW Section: 24 Township: 133 Range: 97, Sixteenth: NE Quarter: SW Section: 24 Township: 133 Range: 97, Sixteenth: NW Quarter: SE Section: 24 Township: 133 Range: 97, ...

**Document Type: EXT, AMEND, RAT, OF OIL & GAS LEASE**
**Document Date:** 05/14/2010

---

**Hettinger County 31639**

**Instrument #** 31639    **Recording Date:** Wed May 26 15:04:00 CDT 2010

Preview Image    ☐ Purchase

**Grantor:** HUCK, ANNA MARY, HUCK, ANTON

**Grantee:** B J KADRMAS, INC

**Legal:** , ...Quarter: SW Section: 24 Township: 133 Range: 97, Quarter: SE Section: 24 Township: 133 Range: 97, Sixteenth: NW Quarter: SW Section: 24

**Document Type: EXT, AMEND, RAT, OF OIL & GAS LEASE**
**Document Date:** 05/15/2010

**Return to Search Results**

**You searched for:** exact search in GranteeID for bakken production inc and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

45 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|

**Dunn County 3082237**

**Instrument #** 3082237   **Recording Date:** Tue Jan 31 12:34:00 CST 2017   Preview Image   ☐ Purchase

**Grantor:** GREAT NORTHERN ENERGY, INC.   **Grantee:** BAKKEN PRODUCTION INC., BALLANTYNE LEGACY RESOURCES INC.

**Legal:** Lot 1, Lot 1, Lot 2, Lot 2, Lot 3, ...Quarter: NW Section: 07 Township: 146 Range: 93, Sixteenth: NW Quarter: NW Section: 07 Township: 146 Range: 93, Quarter: NW Section: 07 Township: 146 Range: 93, Sixteenth: SW Quarter: NW Section: 07 Township: 146 Range: 93, Quarter: SW Section: 07 Township: 146 Range: 93, ...   **Document Type: ASSIGNMENT** **Document Date:** 01/17/2017

**Dunn County 3082358**

**Instrument #** 3082358   **Recording Date:** Wed Feb 15 12:26:00 CST 2017   Preview Image   ☐ Purchase

**Grantor:** GREAT NORTHERN ENERGY, INC.   **Grantee:** BAKKEN PRODUCTION INC., HAMMER HOLDINGS INC., INTEGRITY SERVICES AND SALE INC.

**Legal:** , ...Quarter: NW Section: 20 Township: 146 Range: 92, Quarter: NE Section: 20 Township: 146 Range: 92, Sixteenth: NW Quarter: NW Section: 20 Township: 146 Range: 92, Sixteenth: NE Quarter: NW Section: 20 Township: 146 Range: 92, Sixteenth: NW Quarter: NE Section: 20 Township: 146 Range: 92, ...   **Document Type: ASSIGNMENT** **Document Date:** 02/08/2017

**Dunn County 3085844**

**Instrument #** 3085844   **Recording Date:** Mon Jun 18 11:49:00 CDT 2018   Preview Image   ☐ Purchase

**Grantor:** BAKKEN PRODUCTION, INC.   **Grantee:** BAKKEN PRODUCTION, INC, HAMMER HOLDINGS, INC, KRP PRODUCTION INC

**Legal:** , ...Section: 11 Township: 146 Range: 93, Quarter: NW Section: 11 Township: 146 Range: 93, Quarter: SW Section: 11 Township: 146 Range: 93, Sixteenth: NW Quarter: NW Section: 11 Township: 146 Range: 93, Sixteenth: NE Quarter: NW Section: 11 Township: 146 Range: 93, ...   **Document Type: ASSIGNMENT OIL & GAS LEASE** **Document Date:** 06/12/2018

**Dunn County 3085809**

**Instrument #** 3085809   **Recording Date:** Tue Jun 12 13:33:00 CDT 2018   Preview Image   ☐ Purchase

**Grantor:** GREAT NORTHERN ENERGY, INC.   **Grantee:** BAKKEN PRODUCTION, INC.

Return to Search Results

**You searched for:** exact search in GranteeID for basin electric cooperative and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

25 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Adams County 110207** | **Instrument #** 110207 | **Recording Date:** Wed Aug 17 16:11:00 CDT 1994 | Preview Image | ☐ Purchase |
| | **Grantor:** The First National Bank of Chicago | **Grantee:** Basin Electric Cooperative | | |
| | **Legal:** | **Document Type:** CERTIFICATE OF SATISFACTION **Document Date:** | | |
| **Oliver County 89681** | **Instrument #** 89681   B: KK P: 271 | **Recording Date:** Thu Apr 30 14:46:00 CDT 2015 | Preview Image | ☐ Purchase |
| | **Grantor:** PERSCHKE, KATHERINE, ETAL | **Grantee:** BASIN ELECTRIC COOPERATIVE | | |
| | **Legal:** Quarter: NE Section: 08 Township: 143 Range: 84, Sixteenth: NW Quarter: NE Section: 08 Township: 143 Range: 84, Sixteenth: NE Quarter: NE Section: 08 Township: 143 Range: 84, Sixteenth: SW Quarter: NE Section: 08 Township: 143 Range: 84, Sixteenth: SE Quarter: NE Section: 08 Township: 143 Range: 84 | **Document Type:** EASEMENT **Document Date:** 04/10/2015 | | |
| **Bowman County 166500** | **Instrument #** 166500 | **Recording Date:** Fri Jun 20 14:49:00 CDT 2008 | Preview Image | ☐ Purchase |
| | **Grantor:** BOWMAN, BRUCE T., ET UX, BOWMAN, TERESA, ET VIR | **Grantee:** BASIN ELECTRIC COOPERATIVE | | |
| | **Legal:** , ...Quarter: SE Section: 02 Township: 131 Range: 104, Sixteenth: NW Quarter: SE Section: 02 Township: 131 Range: 104, Sixteenth: NE Quarter: SE Section: 02 Township: 131 Range: 104, Sixteenth: SW Quarter: SE Section: 02 Township: 131 Range: 104, Sixteenth: SE Quarter: SE Section: 02 Township: 131 Range: 104, ... | **Document Type:** AMENDMENT TO EASEMENT **Document Date:** 06/17/2008 | | |
| **Bowman County 166498** | **Instrument #** 166498 | **Recording Date:** Fri Jun 20 14:43:00 CDT 2008 | Preview Image | ☐ Purchase |
| | **Grantor:** BOWMAN,C. BERK | **Grantee:** BASIN ELECTRIC COOPERATIVE | | |
| | **Legal:** , ...Quarter: NE Section: 11 Township: 131 Range: 104, Quarter: SE Section: 11 Township: 131 Range: 104, Sixteenth: NW Quarter: NE Section: 11 Township: 131 Range: 104, Sixteenth: NE Quarter: NE Section: 11 Township: 131 Range: 104, Sixteenth: SW Quarter: NE | **Document Type:** TRANSMISSION LINE EASEMENT **Document Date:** 06/11/2008 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for basin electric power cooperative and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

1,351 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

| Description | Summary |
|---|---|

**Dickey County 156436**

**Instrument #** 156436    **Recording Date:** Thu Feb 24 11:15:00 CST 1994

Preview Image    ☐ Purchase

**Grantor:** ST PAUL BANK FOR COOPERATIVES, ST PAUL BANK FOR COOPERATIVES, ST PAUL BANK FOR COOPERATIVES, ST PAUL BANK FOR COOPERATIVES, ST PAUL BANK FOR COOPERATIVES

**Grantee:** BASIN ELECTRIC POWER COOPERATIVE, BASIN ELECTRIC POWER COOPERATIVE, BASIN ELECTRIC POWER COOPERATIVE, BASIN ELECTRIC POWER COOPERATIVE, BASIN ELECTRIC POWER COOPERATIVE, BASIN ELECTRIC POWER COOPERATIVE

**Legal:**

**Document Type: SATISFACTION OF INDENTURE**
**Document Date:** 06/01/1993

---

**Slope County 090454**

**Instrument #** 090454    **Recording Date:** Tue Feb 05 14:50:00 CST 2008

Preview Image    ☐ Purchase

**Grantor:** ROLLER, KATHLEEN, WALSH, KATHLEEN

**Grantee:** BASIN ELECTRIC POWER COOPERATIVE

**Legal:** , ...Quarter: NW Section: 05 Township: 135 Range: 098, Quarter: SW Section: 05 Township: 135 Range: 098, Sixteenth: NW Quarter: NW Section: 05 Township: 135 Range: 098, Sixteenth: NE Quarter: NW Section: 05 Township: 135 Range: 098, Sixteenth: SW Quarter: NW Section: 05 Township: 135 Range: 098, ...

**Document Type: EASEMENT**
**Document Date:** 01/22/2008

---

**Slope County 090495**

**Instrument #** 090495    **Recording Date:** Tue Feb 26 16:10:00 CST 2008

Preview Image    ☐ Purchase

**Grantor:** OLSON, DENNIS, ET AL, OLSON, MYRON, ET AL

**Grantee:** BASIN ELECTRIC POWER COOPERATIVE

**Legal:** , ...Quarter: NW Section: 15 Township: 133 Range: 100, Quarter: NE Section: 15 Township: 133 Range: 100, Quarter: SW Section: 15 Township: 133 Range: 100, Quarter: SE Section: 15 Township: 133 Range: 100, Sixteenth: NW Quarter: NW Section: 15 Township: 133 Range: 100, ...

**Document Type: EASEMENT**
**Document Date:** 02/12/2008

---

**Slope County 090498**

**Instrument #** 090498    **Recording Date:** Thu Feb 28 10:00:00 CST 2008

Preview Image    ☐ Purchase

**Grantor:** NARUM, WAYNE

**Grantee:** BASIN ELECTRIC POWER COOPERATIVE

**Legal:** , ...Quarter: NE Section: 21 Township: 133 Range: 100, Quarter: SE Section: 21 Township: 133 Range: 100,

**Document Type: EASEMENT**
**Document Date:** 05/26/2008

Return to Search Results

**You searched for:** exact search in GranteeID for BENYNN PARTNERSHIP LLLP and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

4 items found, displaying all items.1

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Dunn County 3097030** | **Instrument #** 3097030 | **Recording Date:** Tue Jun 14 09:26:00 CDT 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** BENNETT CREEK MINERALS LLC | **Grantee:** BENNETT CREEK MINERALS LLC, BENYNN PARTNERSHIP LLLP, EVOLUTION ENERGY LLC | | |
| | **Legal:** , ...Quarter: NW Section: 26 Township: 145 Range: 94, Quarter: NE Section: 26 Township: 145 Range: 94, Quarter: SW Section: 26 Township: 145 Range: 94, Quarter: SE Section: 26 Township: 145 Range: 94, Sixteenth: NW Quarter: NW Section: 26 Township: 145 Range: 94, ... | **Document Type: MINERAL DEED** **Document Date:** | | |
| **Burke County 277376** | **Instrument #** 277376 | **Recording Date:** Mon Apr 10 11:36:00 CDT 2023 | Preview Image | ☐ Purchase |
| | **Grantor:** JOHNSON, GARY, TRUSTEE, JOHNSON, LENAE, TRUSTEE, RE: GARY JOHNSON AND LENAE JOHNSON FAMIL | **Grantee:** BENYNN PARTNERSHIP, LLLP | | |
| | **Legal:** , ...Quarter: SE Section: 27 Township: 159 Range: 93, Sixteenth: SE Quarter: SE Section: 27 Township: 159 Range: 93, Quarter: SW Section: 28 Township: 159 Range: 93, Quarter: SE Section: 28 Township: 159 Range: 93, Sixteenth: NE Quarter: SW Section: 28 Township: 159 Range: 93, ... | **Document Type: OIL AND GAS LEASE** **Document Date:** 02/18/2023 | | |
| **Burke County 280192** | **Instrument #** 280192 | **Recording Date:** Thu May 23 09:33:00 CDT 2024 | Preview Image | ☐ Purchase |
| | **Grantor:** SIMONSON, ROBERT D., SIMONSON, SHIRLEY | **Grantee:** BENYNN PARTNERSHIP, LLLP | | |
| | **Legal:** , ...Quarter: NE Section: 13 Township: 161 Range: 94, Quarter: SE Section: 13 Township: 161 Range: 94, Sixteenth: SE Quarter: NE Section: 13 Township: 161 Range: 94, Sixteenth: NE Quarter: SE Section: 13 Township: 161 Range: 94, Sixteenth: SW Quarter: SE Section: 13 Township: 161 Range: 94, ... | **Document Type: OIL AND GAS LEASE** **Document Date:** 05/09/2024 | | |
| **Burke County 280191** | **Instrument #** 280191 | **Recording Date:** Thu May 23 09:33:00 CDT 2024 | Preview Image | ☐ Purchase |
| | **Grantor:** SIMONSON, WILLIAM J., ROGLER, LYNN | **Grantee:** BENYNN PARTNERSHIP, LLLP | | |

Return to Search Results

**You searched for:** exact search in GranteeID for BIEL LIVING TRUST and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

2 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Divide County 300881** | **Instrument #** 300881 | **Recording Date:** Fri Jul 30 13:05:00 CDT 2021 | Preview Image | ☐ Purchase |
| | **Grantor:** Biel, Thomas L., Biel, Robin E. | **Grantee:** Biel Living Trust | | |
| | **Legal:** , ...Quarter: NW Section: 01 Township: 162 Range: 095, Quarter: SW Section: 01 Township: 162 Range: 095, Sixteenth: NW Quarter: NW Section: 01 Township: 162 Range: 095, Sixteenth: SW Quarter: NW Section: 01 Township: 162 Range: 095, Sixteenth: NW Quarter: SW Section: 01 Township: 162 Range: 095, ... | **Document Type:** WARRANTY DEED **Document Date:** 06/17/2021 | | |
| **Divide County 300880** | **Instrument #** 300880 | **Recording Date:** Fri Jul 30 13:05:00 CDT 2021 | Preview Image | ☐ Purchase |
| | **Grantor:** Knudson Living Trust | **Grantee:** Biel Living Trust | | |
| | **Legal:** , ...Quarter: NW Section: 01 Township: 162 Range: 095, Quarter: SW Section: 01 Township: 162 Range: 095, Sixteenth: NW Quarter: NW Section: 01 Township: 162 Range: 095, Sixteenth: SW Quarter: NW Section: 01 Township: 162 Range: 095, Sixteenth: NW Quarter: SW Section: 01 Township: 162 Range: 095, ... | **Document Type:** WARRANTY DEED **Document Date:** 06/21/2021 | | |

2 items found, displaying all items.**1**

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for BIG GAME INVESTMENTS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

6 items found, displaying all items.1

Purchase Selected

| Description | Summary | | | |
|---|---|---|---|---|
| **Divide County 302886** | **Instrument #** 302886 | **Recording Date:** Mon Aug 29 14:15:00 CDT 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** Aafedt, Eric J. | **Grantee:** Big Game Investments, LLC | | |
| | **Legal:** Quarter: NW Section: 12 Township: 160 Range: 097, Sixteenth: NW Quarter: NW Section: 12 Township: 160 Range: 097, Sixteenth: SW Quarter: NW Section: 12 Township: 160 Range: 097, Sixteenth: SE Quarter: NW Section: 12 Township: 160 Range: 097 | **Document Type: ASSIGNMENT OF OIL AND GAS LEASE** **Document Date:** 08/24/2022 | | |
| **Divide County 304207** | **Instrument #** 304207 | **Recording Date:** Mon May 08 13:25:00 CDT 2023 | Preview Image | ☐ Purchase |
| | **Grantor:** Kasmer & Aafedt Oil, Inc. | **Grantee:** Big Game Investments, LLC | | |
| | **Legal:** , ...Quarter: NE Section: 05 Township: 160 Range: 102, Quarter: SW Section: 05 Township: 160 Range: 102, Sixteenth: NW Quarter: NE Section: 05 Township: 160 Range: 102, Sixteenth: NE Quarter: NE Section: 05 Township: 160 Range: 102, Sixteenth: SW Quarter: NE Section: 05 Township: 160 Range: 102, ... | **Document Type: OIL AND GAS LEASE** **Document Date:** 04/27/2023 | | |
| **Divide County 305928** | **Instrument #** 305928 | **Recording Date:** Tue Jan 16 11:55:00 CST 2024 | Preview Image | ☐ Purchase |
| | **Grantor:** Aafedt Family Mineral Trust | **Grantee:** Big Game Investments, LLC | | |
| | **Legal:** , ...Quarter: SW Section: 23 Township: 160 Range: 102, Quarter: SE Section: 23 Township: 160 Range: 102, Sixteenth: NW Quarter: SW Section: 23 Township: 160 Range: 102, Sixteenth: NE Quarter: SW Section: 23 Township: 160 Range: 102, Sixteenth: NW Quarter: SE Section: 23 Township: 160 Range: 102, ... | **Document Type: OIL AND GAS LEASE** **Document Date:** 01/08/2024 | | |
| **Divide County 307340** | **Instrument #** 307340 | **Recording Date:** Thu Jun 20 13:30:00 CDT 2024 | Preview Image | ☐ Purchase |
| | **Grantor:** Kasmer & Aafedt Oil, Inc. | **Grantee:** Big Game Investments, LLC | | |
| | **Legal:** , ...Quarter: NW Section: 35 Township: 160 Range: 103, Quarter: NE Section: 35 Township: 160 Range: 103, Quarter: SW Section: 35 Township: 160 Range: 103, Quarter: SE Section: 35 Township: 160 Range: 103, Sixteenth: SE | **Document Type: OIL AND GAS LEASE** **Document Date:** 06/10/2024 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for BRENNAND ENERGY LTD and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

56 items found, displaying all items.**1**

| Description | Summary |
|---|---|

**Adams County 117127**

**Instrument #** 117127   **Recording Date:** Tue Apr 15 10:36:00 CDT 2003

**Preview Image**   ☐ Purchase

**Grantor:** Brennand, R. S., Jr. Testamentary Trust, George, Allison B., Watson, Ann B.

**Grantee:** Brennand Energy, Ltd., Brennand Energy, Ltd., Brennand Energy, Ltd.

**Legal:** , ...Sixteenth: NW Quarter: NW Section: 17 Township: 129 Range: 94, Sixteenth: NE Quarter: NW Section: 17 Township: 129 Range: 94, Sixteenth: SW Quarter: NW Section: 17 Township: 129 Range: 94, Sixteenth: SE Quarter: NW Section: 17 Township: 129 Range: 94, Sixteenth: NW Quarter: SW Section: 17 Township: 129 Range: 94, ...

**Document Type: NOTICE**
**Document Date:** 03/20/2003

---

**Sioux County 42557**

**Instrument #** 42557   **B: DEED P: 5**   **Recording Date:** Tue Nov 26 10:02:00 CST 2013

**Preview Image**   ☐ Purchase

**Grantor:** BRENNAND, R.S. JR. ESTATE

**Grantee:** BRENNAND ENERGY, LTD

**Legal:** , ...Sixteenth: NW Quarter: NE Section: 1 Township: 131 Range: 81, Sixteenth: NE Quarter: NE Section: 1 Township: 131 Range: 81, Sixteenth: SW Quarter: NE Section: 1 Township: 131 Range: 81, Sixteenth: SE Quarter: NE Section: 1 Township: 131 Range: 81, Sixteenth: NW Quarter: SE Section: 1 Township: 131 Range: 81, ...

**Document Type: PR MINERAL DEED**
**Document Date:** 11/26/2013

---

**Grant County 137980**

**Instrument #** 137980   **Recording Date:** Fri Nov 22 10:45:00 CST 2013

**Preview Image**   ☐ Purchase

**Grantor:** DAWON GEORGE III

**Grantee:** BRENNAND ENERGY LTD

**Legal:** , ...Quarter: NW Section: 02 Township: 133 Range: 83, Quarter: NE Section: 02 Township: 133 Range: 83, Quarter: SW Section: 02 Township: 133 Range: 83, Quarter: SE Section: 02 Township: 133 Range: 83, Sixteenth: NW Quarter: NW Section: 02 Township: 133 Range: 83, ...

**Document Type: PERSONAL REPRESENTATIVES MINERAL DEED**
**Document Date:** 11/13/2013

---

**Grant County 128115**

**Instrument #** 128115   **Recording Date:** Mon Apr 07 09:02:00 CDT 2003

**Preview Image**   ☐ Purchase

**Grantor:** DAWSON O. GEORGE III, TRUSTEE OF THE R., ALLISON B. GEORGE, ANN B. WATSON

**Grantee:** BRENNAND ENERGY, LTD

**Legal:**

**Document Type: NOTICE**
**Document Date:** 09/20/1966

Return to Search Results

**You searched for:** exact search in GranteeID for BRIDGER PIPELINE LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

270 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3 [Next/Last]

| Description | Summary |
| --- | --- |

**Dunn County 3088439**

**Instrument #** 3088439       **Recording Date:** Fri May 03 14:15:00 CDT 2019       Preview Image       ☐ Purchase

**Grantor:** STATE OF NORTH DAKOTA, BOARD OF UNIVERSITY AND SCHOOL LANDS, COMMISSIONER OF UNIVERSITY AND SCHOOL LA, BRIDGER PIPELINE LLC

**Grantee:** BRIDGER PIPELINE LLC, STATE OF NORTH DAKOTA - LESSOR, BOARD OF UNIVERSITY AND SCHOOL LANDS - L, COMMISSIONER OF UNIVERSITY AND SCHOOL LA, BRIDGER PIPELINE LLC. - LESSEE

**Legal:** , ...Quarter: NE Section: 36 Township: 147 Range: 96, Sixteenth: NW Quarter: NE Section: 36 Township: 147 Range: 96, Sixteenth: NE Quarter: NE Section: 36 Township: 147 Range: 96, Sixteenth: SW Quarter: NE Section: 36 Township: 147 Range: 96, Sixteenth: SE Quarter: NE Section: 36 Township: 147 Range: 96, ...

**Document Type: AMENDMENT**
**Document Date:** 12/03/2018

---

**Golden Valley County 22109661**

**Instrument #** 22109661       **Recording Date:** Thu Feb 03 13:18:00 CST 2022       Preview Image       ☐ Purchase

**Grantor:** STATE OF NORTH DAKOTA, BOARD OF UNIVERSITY AND SCHOOL LANDS

**Grantee:** BRIDGER PIPELINE LLC

**Legal:** , ...Quarter: NW Section: 16 Township: 144 Range: 105, Quarter: NE Section: 16 Township: 144 Range: 105, Quarter: SW Section: 16 Township: 144 Range: 105, Sixteenth: NW Quarter: NW Section: 16 Township: 144 Range: 105, Sixteenth: NE Quarter: NW Section: 16 Township: 144 Range: 105, ...

**Document Type: EASEMENTS**
**Document Date:** 01/13/2022

---

**Golden Valley County 21109013**

**Instrument #** 21109013       **Recording Date:** Thu Mar 25 13:24:00 CDT 2021       Preview Image       ☐ Purchase

**Grantor:** RENNER AL, AL RENNER REVOCABLE TRUST

**Grantee:** BRIDGER PIPELINE LLC

**Legal:** , ...Quarter: NW Section: 17 Township: 144 Range: 105, Quarter: NE Section: 17 Township: 144 Range: 105, Quarter: SW Section: 17 Township: 144 Range: 105, Quarter: SE Section: 17 Township: 144 Range: 105, Sixteenth: NW Quarter: NW Section: 17 Township: 144 Range: 105, ...

**Document Type: EASEMENTS**
**Document Date:** 10/08/2019

---

**Golden Valley County 23110341**

**Instrument #** 23110341       **Recording Date:** Mon May 08 14:48:00 CDT 2023       Preview Image       ☐ Purchase

Return to Search Results

**You searched for:** exact search in GranteeID for BURLINGTON RESOURCES OIL & GAS COMPANY LP and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

7 items found, displaying all items.1

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|

**Stark County 3137509**

**Instrument #** 3137509   **Recording Date:** Tue Jan 10 08:33:16 CST 2017   Preview Image   ☐ Purchase

**Grantor:** NEW EMERALD ENERGY LLC, NEW EMERALD ENERGY HOLDINGS LLC, COCHRAN JOHN S, EMERALD OIL INC

**Grantee:** BURLINGTON RESOURCES OIL & GAS COMPANY LP

**Legal:** , ...Quarter: NE Section: 9 Township: 139 Range: 97, Quarter: NW Section: 9 Township: 139 Range: 97, Quarter: SE Section: 9 Township: 139 Range: 97, Quarter: SW Section: 9 Township: 139 Range: 97, Quarter: NE Section: 35 Township: 140 Range: 98, ...

**Document Type:** Partial Release
**Document Date:** 12/01/2016

**Stark County 3138652**

**Instrument #** 3138652   **Recording Date:** Mon Mar 20 10:05:43 CDT 2017   Preview Image   ☐ Purchase

**Grantor:** KOCH EXPLORATION COMPANY LLC, ROARK CLAYTON R

**Grantee:** BURLINGTON RESOURCES OIL & GAS COMPANY LP, EMERALD OIL INC

**Legal:** , ...Quarter: NE Section: 9 Township: 139 Range: 97, Quarter: NW Section: 9 Township: 139 Range: 97, Quarter: SE Section: 9 Township: 139 Range: 97, Quarter: SW Section: 9 Township: 139 Range: 97, Quarter: NE Section: 35 Township: 140 Range: 98, ...

**Document Type:** Partial Release
**Document Date:** 03/03/2017

**Stark County 3169964**

**Instrument #** 3169964   **Recording Date:** Mon Dec 20 16:37:26 CST 2021   Preview Image   ☐ Purchase

**Grantor:** BURLINGTON RESOURCES OIL & GAS COMPANY LP, BURLINGTON RESOURCES OIL AND GAS COMPANY LP, BROG GP LLC, BARBER GWEN K

**Grantee:** BURLINGTON RESOURCES OIL & GAS COMPANY LP, BURLINGTON RESOURCES OIL AND GAS COMPANY LP, BROG GP LLC, BARBER GWEN K

**Legal:** Lot 1, Lot 2, , , ...Quarter: SE Section: 9 Township: 137 Range: 91, Section: 3 Township: 137 Range: 92, Section: 3 Township: 137 Range: 92, Sixteenth: S2 Quarter: NE Section: 3 Township: 137 Range: 92, Quarter: SE Section: 3 Township: 137 Range: 92, ...

**Document Type:** NOTICE
**Document Date:** 11/15/2021

**Stark County 3177510**

**Instrument #** 3177510   **Recording Date:** Fri May 19 11:24:20 CDT 2023   Preview Image   ☐ Purchase

**Grantor:** BURLINGTON RESOURCES OIL & GAS COMPANY LP, BURLINGTON RESOURCES OIL AND GAS COMPANY LP, BROG GP LLC, BARBER GWEN K

**Grantee:** BURLINGTON RESOURCES OIL & GAS COMPANY LP, BURLINGTON RESOURCES OIL AND GAS COMPANY LP, BROG GP LLC

Return to Search Results

**You searched for:** exact search in GranteeID for CAST ROYALTY GROUP LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

40 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|

**Divide County 305209**

**Instrument #** 305209   **Recording Date:** Fri Oct 06 08:00:00 CDT 2023

Preview Image   ☐ Purchase

**Grantor:** Pilot Energy Group, LLC

**Grantee:** Cast Royalty Group, LLC

**Legal:** Quarter: NW Section: 05 Township: 163 Range: 101, Sixteenth: SW Quarter: NW Section: 05 Township: 163 Range: 101, Sixteenth: SE Quarter: NW Section: 05 Township: 163 Range: 101

**Document Type:** ASSIGNMENT OF ORRI
**Document Date:** 10/03/2023

---

**Divide County 305210**

**Instrument #** 305210   **Recording Date:** Fri Oct 06 08:00:00 CDT 2023

Preview Image   ☐ Purchase

**Grantor:** Pilot Energy Group, LLC

**Grantee:** Cast Royalty Group, LLC

**Legal:** , ...Quarter: NW Section: 05 Township: 163 Range: 101, Sixteenth: SW Quarter: NW Section: 05 Township: 163 Range: 101, Sixteenth: SE Quarter: NW Section: 05 Township: 163 Range: 101, Quarter: NW Section: 26 Township: 160 Range: 101, Quarter: NE Section: 26 Township: 160 Range: 101, ...

**Document Type:** ASSIGNMENT OF OIL AND GAS LEASE
**Document Date:** 10/03/2023

---

**Divide County 300416**

**Instrument #** 300416   **Recording Date:** Wed Apr 14 11:35:00 CDT 2021

Preview Image   ☐ Purchase

**Grantor:** Pilot Energy Group, LLC

**Grantee:** Cast Royalty Group, LLC

**Legal:** Quarter: NW Section: 08 Township: 163 Range: 101, Sixteenth: NW Quarter: NW Section: 08 Township: 163 Range: 101, Sixteenth: NE Quarter: NW Section: 08 Township: 163 Range: 101, Sixteenth: SW Quarter: NW Section: 08 Township: 163 Range: 101, Sixteenth: SE Quarter: NW Section: 08 Township: 163 Range: 101

**Document Type:** ASSIGNMENT OF ORRI
**Document Date:** 04/12/2021

---

**Divide County 275228**

**Instrument #** 275228   **B:** ASGN **P:** 634   **Recording Date:** Mon Dec 16 09:00:00 CST 2013

Preview Image   ☐ Purchase

**Grantor:** Pilot Energy Group, LLC

**Grantee:** Cast Royalty Group, LLC

**Legal:** Quarter: NW Section: 19 Township: 161 Range: 099, Sixteenth: NW Quarter: NW Section: 19 Township: 161 Range: 099, Sixteenth: NE Quarter: NW Section: 19 Township: 161 Range: 099, Sixteenth: SW Quarter: NW Section: 19 Township: 161 Range: 099, Sixteenth:

**Document Type:** ASSIGNMENT OF ORRI
**Document Date:** 12/13/2013

Return to Search Results

**You searched for:** exact search in GranteeID for CELSIUS ENERGY LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

91 items found, displaying all items.**1**

| Description | Summary |
|---|---|

**Divide County 252639**

**Instrument #** 252639   B: 295M P: 403   2010   **Recording Date:** Fri Sep 24 13:10:00 CDT          Preview Image          ☐ Purchase

**Grantor:** Schiei, Donna A.

**Grantee:** Celsius Energy, LLC

**Legal:** , ...Quarter: SW Section: 29 Township: 162 Range: 095, Quarter: SE Section: 29 Township: 162 Range: 095, Sixteenth: NE Quarter: SW Section: 29 Township: 162 Range: 095, Sixteenth: NW Quarter: SE Section: 29 Township: 162 Range: 095, Sixteenth: NE Quarter: SE Section: 29 Township: 162 Range: 095, ...

**Document Type: OIL AND GAS LEASE**
**Document Date:** 09/13/2010

---

**Divide County 252638**

**Instrument #** 252638   B: 295M P: 400   2010   **Recording Date:** Fri Sep 24 13:10:00 CDT          Preview Image          ☐ Purchase

**Grantor:** Raether, Loris Lou

**Grantee:** Celsius Energy, LLC

**Legal:** , ...Quarter: SW Section: 29 Township: 162 Range: 095, Quarter: SE Section: 29 Township: 162 Range: 095, Sixteenth: NE Quarter: SW Section: 29 Township: 162 Range: 095, Sixteenth: NW Quarter: SE Section: 29 Township: 162 Range: 095, Sixteenth: NE Quarter: SE Section: 29 Township: 162 Range: 095, ...

**Document Type: OIL AND GAS LEASE**
**Document Date:** 09/13/2010

---

**Divide County 253887**

**Instrument #** 253887   B: 299M P: 281   2010   **Recording Date:** Mon Nov 29 13:10:00 CST          Preview Image          ☐ Purchase

**Grantor:** Gibeault, Margaret A.

**Grantee:** Celsius Energy LLC

**Legal:** , ...Quarter: SW Section: 29 Township: 162 Range: 095, Quarter: SE Section: 29 Township: 162 Range: 095, Sixteenth: NE Quarter: SW Section: 29 Township: 162 Range: 095, Sixteenth: NW Quarter: SE Section: 29 Township: 162 Range: 095, Sixteenth: NE Quarter: SE Section: 29 Township: 162 Range: 095, ...

**Document Type: OIL AND GAS LEASE**
**Document Date:** 09/13/2010

---

**Divide County 261981**

**Instrument #** 261981   B: 325M P: 389   2012   **Recording Date:** Thu Jan 19 13:25:00 CST          Preview Image          ☐ Purchase

**Grantor:** M & M Energy, Inc.

**Grantee:** Celsius Energy, LLC

**Legal:** Quarter: NE Section: 26 Township: 162 Range: 099, Sixteenth: SW Quarter: NE Section: 26 Township: 162 Range: 099,

**Document Type: OIL AND GAS LEASE**
**Document Date:** 01/13/2012

Return to Search Results

**You searched for:** exact search in GranteeID for CHALLENGER POINT ENERGY LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

23 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|

**Burke County 264787**

**Instrument #** 264787    **Recording Date:** Tue Nov 07 13:50:00 CST 2017    Preview Image    ☐ Purchase

**Grantor:** CORNERSTONE NATURAL RESOURCES, LLC

**Grantee:** CHALLENGER POINT ENERGY, LLC

**Legal:** , ...Quarter: SE Section: 04 Township: 163 Range: 90, Sixteenth: SE Quarter: SE Section: 04 Township: 163 Range: 90, Quarter: NW Section: 25 Township: 163 Range: 91, Quarter: NE Section: 25 Township: 163 Range: 91, Quarter: SW Section: 25 Township: 163 Range: 91, ...

**Document Type: ASSIGNMENT & BILL OF SALE OF OIL & GAS L**
**Document Date:** 11/01/2017

---

**Burke County 265208**

**Instrument #** 265208    **Recording Date:** Wed Jan 10 12:12:00 CST 2018    Preview Image    ☐ Purchase

**Grantor:** CORNERSTONE NATURAL RESOURCES, LLC

**Grantee:** CHALLENGER POINT ENERGY, LLC.

**Legal:** , ...Quarter: SE Section: 04 Township: 163 Range: 90, Sixteenth: SE Quarter: SE Section: 04 Township: 163 Range: 90, Quarter: NW Section: 08 Township: 163 Range: 90, Quarter: NE Section: 08 Township: 163 Range: 90, Quarter: SW Section: 08 Township: 163 Range: 90, ...

**Document Type: ASSIGNMENT OF OIL & GAS LEASE**
**Document Date:** 01/09/2018

---

**Burke County 265209**

**Instrument #** 265209    **Recording Date:** Wed Jan 10 12:12:00 CST 2018    Preview Image    ☐ Purchase

**Grantor:** CORNERSTONE NATURAL RESOURCES, LLC

**Grantee:** CHALLENGER POINT ENERGY, LLC.

**Legal:** , ...Quarter: SE Section: 04 Township: 163 Range: 90, Sixteenth: SE Quarter: SE Section: 04 Township: 163 Range: 90, Quarter: NW Section: 26 Township: 163 Range: 90, Quarter: NE Section: 26 Township: 163 Range: 90, Quarter: SW Section: 26 Township: 163 Range: 90, ...

**Document Type: ASSIGNMENT OF OIL & GAS LEASE**
**Document Date:** 01/09/2018

---

**Burke County 266659**

**Instrument #** 266659    **Recording Date:** Wed Jun 27 15:37:00 CDT 2018    Preview Image    ☐ Purchase

**Grantor:** EAGLE OPERATING, INC.

**Grantee:** CHALLENGER POINT ENERGY, LLC

**Legal:** , ...Quarter: NE Section: 13 Township: 162 Range: 90, Sixteenth: NW Quarter: NE Section: 13 Township: 162 Range: 90, Sixteenth: NE Quarter: NE

**Document Type: ASSIGNMENT, BILL OF SALE & CONVEY**
**Document Date:** 06/21/2018

Return to Search Results

**You searched for:** exact search in GranteeID for CIELO RESOURCES COMPANY LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

4 items found, displaying all items.1

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|

**Divide County 298330**

**Instrument #** 298330    **Recording Date:** Tue Dec 31 12:57:00 CST 2019    Preview Image    ☐ Purchase

**Grantor:** LEH Whiskey Gulch, LLC    **Grantee:** Cielo Resources Company LLC

**Legal:** , ...Quarter: NE Section: 33 Township: 162 Range: 095, Quarter: SW Section: 33 Township: 162 Range: 095, Quarter: SE Section: 33 Township: 162 Range: 095, Sixteenth: NW Quarter: NE Section: 33 Township: 162 Range: 095, Sixteenth: NE Quarter: NE Section: 33 Township: 162 Range: 095, ...

**Document Type: ASSIGNMENT OF OIL AND GAS LEASE**
**Document Date:** 12/21/2019

---

**Burke County 272587**

**Instrument #** 272587    **Recording Date:** Wed Jul 22 12:45:00 CDT 2020    Preview Image    ☐ Purchase

**Grantor:** LEH WHISKEY GULCH, LLC    **Grantee:** CIELO RESOURCES COMPANY LLC

**Legal:** , ...Quarter: NW Section: 28 Township: 161 Range: 93, Quarter: SW Section: 28 Township: 161 Range: 93, Sixteenth: SW Quarter: NW Section: 28 Township: 161 Range: 93, Sixteenth: NW Quarter: SW Section: 28 Township: 161 Range: 93, Quarter: SW Section: 29 Township: 161 Range: 93, ...

**Document Type: ASSIGNMENT OF OIL & GAS LEASE**
**Document Date:** 07/21/2020

---

**Dunn County 3090894**

**Instrument #** 3090894    **Recording Date:** Fri Feb 21 16:12:00 CST 2020    Preview Image    ☐ Purchase

**Grantor:** LEH BUCKSKIN LLC    **Grantee:** CIELO RESOURCES COMPANY LLC

**Legal:** Lot 1, Lot 1, Lot 2, Lot 2, , ...Quarter: NW Section: 30 Township: 143 Range: 94, Sixteenth: NW Quarter: NW Section: 30 Township: 143 Range: 94, Quarter: NW Section: 30 Township: 143 Range: 94, Sixteenth: SW Quarter: NW Section: 30 Township: 143 Range: 94, Quarter: NW Section: 30 Township: 143 Range: 94, ...

**Document Type: ASSIGNMENT OIL & GAS LEASE**
**Document Date:** 12/23/2019

---

**Burke County 271879**

**Instrument #** 271879    **Recording Date:** Fri Feb 21 13:46:00 CST 2020    Preview Image    ☐ Purchase

**Grantor:** LEH WHISKEY GULCH, LLC    **Grantee:** CIELO RESOURCES COMPANY LLC

**Legal:** , ...Quarter: NW Section: 28 Township: 161 Range: 93, Quarter: SW Section: 28 Township: 161 Range: 93, Sixteenth: SW Quarter: NW Section: 28

**Document Type: ASSIGNMENT OF OIL & GAS LEASE**
**Document Date:** 12/21/2019

Return to Search Results

**You searched for:** exact search in GranteeID for CODY EXPLORATION LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

328 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4 [Next/Last]

| Description | Summary | | | |
|---|---|---|---|---|
| **Slope County 097843** | **Instrument #** 097843 | **Recording Date:** Wed Oct 08 13:00:00 CDT 2014 | | Preview Image   ☐ Purchase |
| | **Grantor:** CODY EXPLORATION LLC | **Grantee:** MBI OIL & GAS LLC, ET AL, STEWART GEOLOGICAL INC, ET AL, CODY EXPLORATION LLC, ET AL, MISSOURI RIVER ROYALTY CORP, ET AL, J P FURLONG CO, ET AL | | |
| | **Legal:** , ...Quarter: NE Section: 23 Township: 136 Range: 099, Quarter: SE Section: 23 Township: 136 Range: 099, Sixteenth: NW Quarter: NE Section: 23 Township: 136 Range: 099, Sixteenth: NE Quarter: NE Section: 23 Township: 136 Range: 099, Sixteenth: SW Quarter: NE Section: 23 Township: 136 Range: 099, ... | **Document Type:** ASSIGNMENT OF OIL & GAS LEASES **Document Date:** 09/24/2014 | | |
| **Slope County 097228** | **Instrument #** 097228 | **Recording Date:** Fri Mar 14 13:05:00 CDT 2014 | | Preview Image   ☐ Purchase |
| | **Grantor:** CODY OIL & GAS CORPORATION | **Grantee:** CODY EXPLORATION LLC | | |
| | **Legal:** , ...Quarter: NE Section: 23 Township: 136 Range: 099, Quarter: SE Section: 23 Township: 136 Range: 099, Sixteenth: NW Quarter: NE Section: 23 Township: 136 Range: 099, Sixteenth: NE Quarter: NE Section: 23 Township: 136 Range: 099, Sixteenth: SW Quarter: NE Section: 23 Township: 136 Range: 099, ... | **Document Type:** ASSIGNMENT OF OIL & GAS LEASES **Document Date:** 12/31/2013 | | |
| **Slope County 097019** | **Instrument #** 097019 | **Recording Date:** Thu Jan 16 11:50:00 CST 2014 | | Preview Image   ☐ Purchase |
| | **Grantor:** CODY OIL & GAS CORPORATION | **Grantee:** CODY EXPLORATION LLC | | |
| | **Legal:** , ...Quarter: SW Section: 03 Township: 134 Range: 099, Quarter: SE Section: 03 Township: 134 Range: 099, Sixteenth: NW Quarter: SW Section: 03 Township: 134 Range: 099, Sixteenth: NE Quarter: SW Section: 03 Township: 134 Range: 099, Sixteenth: NW Quarter: SE Section: 03 Township: 134 Range: 099, ... | **Document Type:** ASSIGNMENT OF OIL & GAS LEASES **Document Date:** 12/23/2013 | | |
| **Slope County 097723** | **Instrument #** 097723 | **Recording Date:** Tue Jul 29 11:30:00 CDT 2014 | | Preview Image   ☐ Purchase |
| | **Grantor:** YOUNGBLOOD LTD | **Grantee:** CODY EXPLORATION LLC | | |
| | **Legal:** , ...Quarter: NW Section: 19 Township: 136 Range: 099, Quarter: NE | **Document Type:** OIL AND GAS LEASE **Document Date:** 06/19/2014 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for CORNERSTONE NATURAL RESOURCES LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

3,060 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

| Description | Summary | | | |
|---|---|---|---|---|
| **Burke County 251730** | **Instrument #** 251730 | **Recording Date:** Wed May 21 13:36:00 CDT 2014 | Preview Image | ☐ Purchase |
| | **Grantor:** TVEIT, THOMAS L., ET UX, TVIET, MARY | **Grantee:** CORNERSTONE NATURAL RESOURCES, LLC, CORNERSTONE NATURAL RESOURCES, LLC | | |
| | **Legal:** Lot 1, Lot 1, Lot 1, Lot 2, Lot 2, ...Quarter: NE Section: 01 Township: 163 Range: 90, Sixteenth: SW Quarter: NE Section: 01 Township: 163 Range: 90, Sixteenth: SE Quarter: NE Section: 01 Township: 163 Range: 90, Quarter: NE Section: 01 Township: 163 Range: 90, Sixteenth: SW Quarter: NE Section: 01 Township: 163 Range: 90, ... | **Document Type: OIL AND GAS LEASE** **Document Date:** 05/02/2014 | | |
| **Burke County 251729** | **Instrument #** 251729 | **Recording Date:** Wed May 21 13:36:00 CDT 2014 | Preview Image | ☐ Purchase |
| | **Grantor:** WPCHRIST, LLC., BY: CHRISTENSEN, WAYNE | **Grantee:** CORNERSTONE NATURAL RESOURCES, LLC, CORNERSTONE NATURAL RESOURCES, LLC | | |
| | **Legal:** Lot 6, Lot 7, Lot 1, Lot 2Section: 06 Township: 162 Range: 90, Section: 06 Township: 162 Range: 90, Section: 07 Township: 162 Range: 90, Section: 07 Township: 162 Range: 90 | **Document Type: OIL AND GAS LEASE** **Document Date:** 05/07/2014 | | |
| **Renville County 192467** | **Instrument #** 192467   B: 305MI P: 7 | **Recording Date:** Mon Mar 21 10:29:00 CDT 2011 | Preview Image | ☐ Purchase |
| | **Grantor:** BLANCHARD CERISE | **Grantee:** CORNERSTONE NATURAL RESOURCES LLC | | |
| | **Legal:** Quarter: SW Section: 24 Township: 161 Range: 87, Sixteenth: NW Quarter: SW Section: 24 Township: 161 Range: 87, Sixteenth: NE Quarter: SW Section: 24 Township: 161 Range: 87, Sixteenth: SW Quarter: SW Section: 24 Township: 161 Range: 87, Sixteenth: SE Quarter: SW Section: 24 Township: 161 Range: 87 | **Document Type: NOTICE** **Document Date:** 03/14/2011 | | |
| **Renville County 192466** | **Instrument #** 192466   B: 305MI P: 6 | **Recording Date:** Mon Mar 21 10:28:00 CDT 2011 | Preview Image | ☐ Purchase |
| | **Grantor:** DELEGARD VIRGIL R | **Grantee:** CORNERSTONE NATURAL RESOURCES LLC | | |
| | **Legal:** Quarter: SE Section: 25 Township: 161 Range: 87, Sixteenth: NW Quarter: SE | **Document Type: NOTICE** **Document Date:** 03/14/2011 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for DAKOTA ENERGY PARTNERS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

261 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3 [Next/Last]

Purchase Selected

Description   Summary                                                              Select All / None

**Divide County 306889**

**Instrument #** 306889   **Recording Date:** Wed May 01 10:30:00 CDT 2024   Preview Image   ☐ Purchase

**Grantor:** Roebuck, Paul A., Roebuck, Joan   **Grantee:** Dakota Energy Partners, LLC

**Legal:** , ...Quarter: SE Section: 08 Township: 162 Range: 095, Sixteenth: NW Quarter: SE Section: 08 Township: 162 Range: 095, Sixteenth: NE Quarter: SE Section: 08 Township: 162 Range: 095, Sixteenth: SW Quarter: SE Section: 08 Township: 162 Range: 095, Sixteenth: SE Quarter: SE Section: 08 Township: 162 Range: 095, ...   **Document Type:** OIL AND GAS LEASE   **Document Date:** 03/28/2024

**Divide County 306897**

**Instrument #** 306897   **Recording Date:** Wed May 01 10:40:00 CDT 2024   Preview Image   ☐ Purchase

**Grantor:** Dotzenrod Trust, Kathleen L.   **Grantee:** Dakota Energy Partners, LLC

**Legal:** , ...Quarter: NW Section: 01 Township: 162 Range: 095, Quarter: NE Section: 01 Township: 162 Range: 095, Quarter: SE Section: 01 Township: 162 Range: 095, Sixteenth: NE Quarter: NW Section: 01 Township: 162 Range: 095, Sixteenth: NW Quarter: NE Section: 01 Township: 162 Range: 095, ...   **Document Type:** OIL AND GAS LEASE   **Document Date:** 04/02/2024

**Divide County 306891**

**Instrument #** 306891   **Recording Date:** Wed May 01 10:40:00 CDT 2024   Preview Image   ☐ Purchase

**Grantor:** Kimball, Ronald A.   **Grantee:** Dakota Energy Partners, LLC

**Legal:** , ...Quarter: NW Section: 01 Township: 162 Range: 095, Quarter: NE Section: 01 Township: 162 Range: 095, Quarter: SE Section: 01 Township: 162 Range: 095, Sixteenth: NE Quarter: NW Section: 01 Township: 162 Range: 095, Sixteenth: NW Quarter: NE Section: 01 Township: 162 Range: 095, ...   **Document Type:** OIL AND GAS LEASE   **Document Date:** 03/28/2024

**Divide County 306915**

**Instrument #** 306915   **Recording Date:** Wed May 01 10:55:00 CDT 2024   Preview Image   ☐ Purchase

**Grantor:** Bummer Living Trust   **Grantee:** Dakota Energy Partners, LLC

**Legal:** , ...Quarter: SW Section: 05 Township: 162 Range: 096, Sixteenth: NW Quarter: SW Section: 05 Township: 162 Range: 096, Sixteenth: NE Quarter: SW Section: 05 Township: 162 Range: 096, Sixteenth: SW Quarter: SW Section:   **Document Type:** OIL AND GAS LEASE   **Document Date:** 04/10/2024

**Return to Search Results**

**You searched for:** exact search in GranteeID for DAVIS PARTNERS LTD and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

18 items found, displaying all items.**1**

| | | Purchase Selected |
|---|---|---|

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Divide County 303504** | **Instrument #** 303504 | **Recording Date:** Wed Dec 28 13:05:00 CST 2022 | Preview Image ☐ Purchase |
| | **Grantor:** Collins, Michael B. | **Grantee:** Davis Partners, Ltd | |
| | **Legal:** , ...Quarter: SE Section: 04 Township: 160 Range: 102, Sixteenth: NW Quarter: SE Section: 04 Township: 160 Range: 102, Sixteenth: NE Quarter: SE Section: 04 Township: 160 Range: 102, Sixteenth: SW Quarter: SE Section: 04 Township: 160 Range: 102, Sixteenth: SE Quarter: SE Section: 04 Township: 160 Range: 102, ... | **Document Type: EXTENSION OF OIL AND GAS LEASE** **Document Date:** 11/10/2022 | |
| **Divide County 302051** | **Instrument #** 302051 | **Recording Date:** Tue Apr 19 13:00:00 CDT 2022 | Preview Image ☐ Purchase |
| | **Grantor:** Collins, Michael B. | **Grantee:** Davis Partners, LTD. | |
| | **Legal:** , ...Quarter: SE Section: 04 Township: 160 Range: 102, Sixteenth: NW Quarter: SE Section: 04 Township: 160 Range: 102, Sixteenth: NE Quarter: SE Section: 04 Township: 160 Range: 102, Sixteenth: SW Quarter: SE Section: 04 Township: 160 Range: 102, Sixteenth: SE Quarter: SE Section: 04 Township: 160 Range: 102, ... | **Document Type: MEMORANDUM OF OIL AND GAS LEASE** **Document Date:** 04/08/2022 | |
| **Divide County 294281** | **Instrument #** 294281   B: SAT 3 P: 409 CDT 2018 | **Recording Date:** Thu Sep 13 10:05:00 | Preview Image ☐ Purchase |
| | **Grantor:** Irongate Rental Services, LLC | **Grantee:** USG Properties Bakken I, LLC, Mountain Divide, LLC, Mountainview Energy LTD, American Eagle Energy Corporation, Davis Partners, LTD, LMC Energy, LLC, Clark, Reb, Rogers, David Y., Continental Resources, Inc., Twin City Technical, LLC, ... | |
| | **Legal:** , ...Quarter: NW Section: 18 Township: 163 Range: 101, Quarter: NE Section: 18 Township: 163 Range: 101, Quarter: SW Section: 18 Township: 163 Range: 101, Quarter: SE Section: 18 Township: 163 Range: 101, Sixteenth: NW Quarter: NW Section: 18 Township: 163 Range: 101, ... | **Document Type: PARTIAL RELEASE/SATISFACTION (MINERALS)** **Document Date:** 07/19/2018 | |
| **Divide County 305091** | **Instrument #** 305091 | **Recording Date:** Thu Sep 21 08:14:00 CDT 2023 | Preview Image ☐ Purchase |

Return to Search Results

**You searched for:** exact search in GranteeID for DE ASSET HOLDINGS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

142 items found, displaying 1 to 100.[First/Prev] **1**, 2 [Next/Last]

Description    Summary

| | | | | |
|---|---|---|---|---|
| **Divide County 306015** | **Instrument #** 306015 | **Recording Date:** Thu Jan 25 12:01:00 CST 2024 | Preview Image | ☐ Purchase |
| | **Grantor:** Myhra, Rebecca Diane, Johnson, Eugene A., Johnson, Diane C. | **Grantee:** DE Asset Holdings, LLC | | |
| | **Legal:** , ...Quarter: NE Section: 33 Township: 162 Range: 095, Quarter: SE Section: 33 Township: 162 Range: 095, Sixteenth: NW Quarter: NE Section: 33 Township: 162 Range: 095, Sixteenth: NE Quarter: NE Section: 33 Township: 162 Range: 095, Sixteenth: SW Quarter: NE Section: 33 Township: 162 Range: 095, ... | **Document Type:** RATIFICATION OF OIL AND GAS LEASE **Document Date:** 12/21/2023 | | |

| | | | | |
|---|---|---|---|---|
| **Divide County 306014** | **Instrument #** 306014 | **Recording Date:** Thu Jan 25 12:01:00 CST 2024 | Preview Image | ☐ Purchase |
| | **Grantor:** Johnson, Melissa L., Spooner, Gary Lee | **Grantee:** DE Asset Holdings, LLC | | |
| | **Legal:** Quarter: SW Section: 35 Township: 162 Range: 095, Sixteenth: NW Quarter: SW Section: 35 Township: 162 Range: 095, Sixteenth: NE Quarter: SW Section: 35 Township: 162 Range: 095, Sixteenth: SW Quarter: SW Section: 35 Township: 162 Range: 095, Sixteenth: SE Quarter: SW Section: 35 Township: 162 Range: 095 | **Document Type:** RATIFICATION OF OIL AND GAS LEASE **Document Date:** 01/08/2024 | | |

| | | | | |
|---|---|---|---|---|
| **Divide County 306016** | **Instrument #** 306016 | **Recording Date:** Thu Jan 25 12:01:00 CST 2024 | Preview Image | ☐ Purchase |
| | **Grantor:** Nordman, Larry, Bley, Susan I., Bley, Michael D. | **Grantee:** DE Asset Holdings, LLC | | |
| | **Legal:** , ...Quarter: NW Section: 23 Township: 162 Range: 095, Quarter: NE Section: 23 Township: 162 Range: 095, Quarter: SW Section: 23 Township: 162 Range: 095, Sixteenth: NW Quarter: NW Section: 23 Township: 162 Range: 095, Sixteenth: SE Quarter: NW Section: 23 Township: 162 Range: 095, ... | **Document Type:** RATIFICATION OF OIL AND GAS LEASE **Document Date:** 12/28/2023 | | |

| | | | | |
|---|---|---|---|---|
| **Divide County 306018** | **Instrument #** 306018 | **Recording Date:** Thu Jan 25 12:01:00 CST 2024 | Preview Image | ☐ Purchase |
| | **Grantor:** Johnson, Scott Allen, Johnson, Eugene A., Johnson, Diane C. | **Grantee:** DE Asset Holdings, LLC | | |
| | **Legal:** , ...Quarter: NE Section: 33 Township: 162 Range: 095, Quarter: SE Section: 33 Township: 162 Range: 095, Sixteenth: NW Quarter: NE Section: 33 | **Document Type:** RATIFICATION OF OIL AND GAS LEASE **Document Date:** 12/20/2023 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for DEL RIO III SPV III LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

3 items found, displaying all items.1

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Burke County 279901** | **Instrument #** 279901 | **Recording Date:** Thu May 02 10:57:00 CDT 2024 | Preview Image | ☐ Purchase |
| | **Grantor:** CIELO RESOURCE COMPANY, LLC | **Grantee:** DEL RIO III SPV III LLC | | |
| | **Legal:** , ...Quarter: SW Section: 07 Township: 160 Range: 91, Sixteenth: NW Quarter: SW Section: 07 Township: 160 Range: 91, Sixteenth: SW Quarter: SW Section: 07 Township: 160 Range: 91, Quarter: NW Section: 18 Township: 160 Range: 91, Sixteenth: NW Quarter: NW Section: 18 Township: 160 Range: 91, ... | **Grantee:** DEL RIO III SPV III LLC<br><br>**Document Type:** ASSIGNMENT OF OIL & GAS LEASE<br>**Document Date:** 05/02/2024 | | |
| **Burke County 279966** | **Instrument #** 279966 | **Recording Date:** Fri May 03 11:31:00 CDT 2024 | Preview Image | ☐ Purchase |
| | **Grantor:** CIELO RESOURCE COMPANY, LLC | **Grantee:** DEL RIO III SPV III LLC | | |
| | **Legal:** , ...Quarter: NW Section: 21 Township: 161 Range: 93, Quarter: NE Section: 21 Township: 161 Range: 93, Quarter: SW Section: 21 Township: 161 Range: 93, Quarter: SE Section: 21 Township: 161 Range: 93, Sixteenth: NW Quarter: NW Section: 21 Township: 161 Range: 93, ... | **Document Type:** WELLBORE ASSIGNMENT<br>**Document Date:** 05/02/2024 | | |
| **Burke County 280427** | **Instrument #** 280427 | **Recording Date:** Mon Jun 17 14:28:00 CDT 2024 | Preview Image | ☐ Purchase |
| | **Grantor:** WESTERNESS, NORMAN K., WESTERNESS, CONNIE L. | **Grantee:** DEL RIO III SPV III LLC | | |
| | **Legal:** , ...Quarter: NE Section: 35 Township: 161 Range: 93, Quarter: SE Section: 35 Township: 161 Range: 93, Sixteenth: SW Quarter: NE Section: 35 Township: 161 Range: 93, Sixteenth: SE Quarter: NE Section: 35 Township: 161 Range: 93, Sixteenth: NW Quarter: SE Section: 35 Township: 161 Range: 93, ... | **Document Type:** OIL AND GAS LEASE<br>**Document Date:** 04/19/2024 | | |

3 items found, displaying all items.1

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for DEVON ENERGY PARTNERs and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

2 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Renville County 162554** | **Instrument #** 162554   **B:** 246MI **P:** 494 1992 | **Recording Date:** Tue Jul 21 10:10:00 CDT 1992 | Preview Image   ☐ Purchase |
| | **Grantor:** HONDO OIL & GAS COMPANY | **Grantee:** DEVON ENERGY CORPORATION (NEVADA), DEVON ENERGY PARTNERS | |
| | **Legal:** , ...Quarter: NE Section: 08 Township: 158 Range: 83, Quarter: SE Section: 08 Township: 158 Range: 83, Sixteenth: NW Quarter: NE Section: 08 Township: 158 Range: 83, Sixteenth: NE Quarter: NE Section: 08 Township: 158 Range: 83, Sixteenth: SW Quarter: NE Section: 08 Township: 158 Range: 83, ... | **Document Type: ASSIGNMENT** **Document Date:** 06/25/1992 | |
| **Burke County 182990** | **Instrument #** 182990   **B:** 236M **P:** 66 1992 | **Recording Date:** Mon Jul 06 10:15:00 CDT 1992 | Preview Image   ☐ Purchase |
| | **Grantor:** HONDO OIL & GAS COMPANY | **Grantee:** DEVON ENERGY CORPORATION, ET AL, DEVON ENERGY PARTNERS | |
| | **Legal:** Lot 1, Lot 1, Lot 1, Lot 1, Lot 1, ...Quarter: NE Section: 01 Township: 162 Range: 92, Quarter: SW Section: 01 Township: 162 Range: 92, Sixteenth: SW Quarter: NE Section: 01 Township: 162 Range: 92, Sixteenth: SE Quarter: NE Section: 01 Township: 162 Range: 92, Sixteenth: NW Quarter: SW Section: 01 Township: 162 Range: 92, ... | **Document Type: ASSIGNMENT & CONVEYANCE** **Document Date:** 06/25/1992 | |

2 items found, displaying all items.**1**

Purchase Selected

Return to Search Results

**Return to Search Results**

**You searched for:** exact search in GranteeID for DIAMOND RESOURCES CO and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

8,848 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

| Description | Summary | | | |
|---|---|---|---|---|
| **Divide County 263478** | **Instrument #** 263478    B: 330M P: 268 | | **Recording Date:** Tue Apr 17 13:30:00 CDT 2012 | Preview Image ☐ Purchase |
| | **Grantor:** Stuckey, Eleanor T. | | **Grantee:** Diamond Resources Co., Diamond Resources Co. | |
| | **Legal:** , ...Quarter: SW Section: 28 Township: 164 Range: 102, Quarter: SE Section: 28 Township: 164 Range: 102, Sixteenth: SW Quarter: SW Section: 28 Township: 164 Range: 102, Sixteenth: SE Quarter: SW Section: 28 Township: 164 Range: 102, Sixteenth: SW Quarter: SE Section: 28 Township: 164 Range: 102, ... | | **Document Type:** RATIFICATION OF OIL AND GAS LEASE **Document Date:** 03/20/2012 | |
| **Dunn County 3031624** | **Instrument #** 3031624 | | **Recording Date:** Fri Sep 19 10:04:00 CDT 2008 | Preview Image ☐ Purchase |
| | **Grantor:** DAKOTA COMMUNITY BANK, N.A., SECURITY BANK OF HEBRON FKA | | **Grantee:** DIAMOND RESOURCES CO., MAERSHBECKER, RAYMOND, MAERSHBECKER, CLAUDETTE, MAERSHBECKER, RAYMOND - LESSOR, DIAMOND RESOURCES CO.- LESSEE | |
| | **Legal:** , ...Quarter: SW Section: 23 Township: 142 Range: 91, Sixteenth: NW Quarter: SW Section: 23 Township: 142 Range: 91, Sixteenth: NE Quarter: SW Section: 23 Township: 142 Range: 91, Sixteenth: SW Quarter: SW Section: 23 Township: 142 Range: 91, Sixteenth: SE Quarter: SW Section: 23 Township: 142 Range: 91, ... | | **Document Type:** SUBORDINATION OF MORTGAGE **Document Date:** 09/10/2008 | |
| **Burke County 261536** | **Instrument #** 261536 | | **Recording Date:** Fri Feb 24 09:10:00 CST 2017 | Preview Image ☐ Purchase |
| | **Grantor:** MICKELSEN, TRAVIS | | **Grantee:** DIAMOND RESOURCES CO. | |
| | **Legal:** , ...Quarter: NW Section: 23 Township: 160 Range: 90, Quarter: NE Section: 23 Township: 160 Range: 90, Sixteenth: NW Quarter: NW Section: 23 Township: 160 Range: 90, Sixteenth: NE Quarter: NW Section: 23 Township: 160 Range: 90, Sixteenth: NW Quarter: NE Section: 23 Township: 160 Range: 90, ... | | **Document Type:** OIL AND GAS LEASE **Document Date:** 02/01/2017 | |
| **Burke County 261537** | **Instrument #** 261537 | | **Recording Date:** Fri Feb 24 09:10:00 CST 2017 | Preview Image ☐ Purchase |
| | **Grantor:** MAKI, TONI C. | | **Grantee:** DIAMOND RESOURCES CO. | |

Return to Search Results

**You searched for:** exact search in GranteeID for DUDLEY LAND COMPANY and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

55 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Divide County 307219** | **Instrument #** 307219 | **Recording Date:** Wed Jun 05 15:45:00 CDT 2024 | Preview Image | ☐ Purchase |
| | **Grantor:** Pashelk, Carl | **Grantee:** Dudley Land Company | | |
| | **Legal:** Quarter: NW Section: 28 Township: 161 Range: 097, Sixteenth: NW Quarter: NW Section: 28 Township: 161 Range: 097, Sixteenth: SW Quarter: NW Section: 28 Township: 161 Range: 097 | **Document Type:** MEMORANDUM OF OIL AND GAS LEASE **Document Date:** 04/01/2024 | | |
| **Divide County 307210** | **Instrument #** 307210 | **Recording Date:** Wed Jun 05 15:45:00 CDT 2024 | Preview Image | ☐ Purchase |
| | **Grantor:** Beattie, Neil | **Grantee:** Dudley Land Company | | |
| | **Legal:** , ...Quarter: NE Section: 13 Township: 160 Range: 098, Quarter: SW Section: 13 Township: 160 Range: 098, Quarter: SE Section: 13 Township: 160 Range: 098, Sixteenth: NW Quarter: NE Section: 13 Township: 160 Range: 098, Sixteenth: NE Quarter: NE Section: 13 Township: 160 Range: 098, ... | **Document Type:** MEMORANDUM OF OIL AND GAS LEASE **Document Date:** 03/18/2024 | | |
| **Divide County 307218** | **Instrument #** 307218 | **Recording Date:** Wed Jun 05 15:45:00 CDT 2024 | Preview Image | ☐ Purchase |
| | **Grantor:** Malone, Rebecca | **Grantee:** Dudley Land Company | | |
| | **Legal:** Quarter: NW Section: 28 Township: 161 Range: 097, Sixteenth: NW Quarter: NW Section: 28 Township: 161 Range: 097, Sixteenth: SW Quarter: NW Section: 28 Township: 161 Range: 097 | **Document Type:** MEMORANDUM OF OIL AND GAS LEASE **Document Date:** 04/29/2024 | | |
| **Divide County 307205** | **Instrument #** 307205 | **Recording Date:** Wed Jun 05 15:45:00 CDT 2024 | Preview Image | ☐ Purchase |
| | **Grantor:** Sigvaldesen, Kenneth, Sigvaldsen, Jolyne | **Grantee:** Dudley Land Company | | |
| | **Legal:** Quarter: SW Section: 01 Township: 160 Range: 098, Sixteenth: NW Quarter: SW Section: 01 Township: 160 Range: 098, Sixteenth: NE Quarter: SW Section: 01 Township: 160 Range: 098, Sixteenth: SW Quarter: SW Section: 01 Township: 160 Range: 098, Sixteenth: SE Quarter: SW Section: 01 Township: 160 Range: 098 | **Document Type:** MEMORANDUM OF OIL AND GAS LEASE **Document Date:** 04/23/2024 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for EAGLE OPERATING INC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

425 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5 [Next/Last]

| Description | Summary | | | |
|---|---|---|---|---|
| **McHenry County 306121** | **Instrument #** 306121 | **Recording Date:** Tue Apr 13 13:48:00 CDT 2010 | Preview Image | ☐ Purchase |
| | **Grantor:** MAGNUM HUNTER RESOURCES CORPORATION | **Grantee:** EAGLE OPERATING INC | | |
| | **Legal:** , ...Quarter: SE Section: 31 Township: 159 Range: 80, Sixteenth: SW Quarter: SE Section: 31 Township: 159 Range: 80, Sixteenth: SE Quarter: SE Section: 31 Township: 159 Range: 80, Quarter: SW Section: 32 Township: 159 Range: 80, Sixteenth: SW Quarter: SW Section: 32 Township: 159 Range: 80, ... | **Document Type: STATEMENT OF OIL AND GAS WELL LIEN** **Document Date:** 04/09/2010 | | |
| **Burke County 228007** | **Instrument #** 228007 | **Recording Date:** Mon Apr 05 14:13:00 CDT 2010 | Preview Image | ☐ Purchase |
| | **Grantor:** BEARSS, KATHRYN | **Grantee:** EAGLE OPERATING, INC. | | |
| | **Legal:** Quarter: SE Section: 19 Township: 163 Range: 91, Sixteenth: NW Quarter: SE Section: 19 Township: 163 Range: 91, Sixteenth: NE Quarter: SE Section: 19 Township: 163 Range: 91, Sixteenth: SW Quarter: SE Section: 19 Township: 163 Range: 91, Sixteenth: SE Quarter: SE Section: 19 Township: 163 Range: 91 | **Document Type: ASSIGNMENT & BILL OF SALE OF OIL & GAS L** **Document Date:** 03/26/2010 | | |
| **Burke County 185718** | **Instrument #** 185718    **B:** 240M **P:** 909 1994 | **Recording Date:** Mon Apr 04 09:27:00 CDT 1994 | Preview Image | ☐ Purchase |
| | **Grantor:** FASKEN, BARBARA | **Grantee:** EAGLE OPERATING INC. | | |
| | **Legal:** Lot 1, Lot 1, Lot 1, Lot 1, Lot 1, ...Quarter: NW Section: 05 Township: 163 Range: 89, Quarter: NE Section: 05 Township: 163 Range: 89, Quarter: SW Section: 05 Township: 163 Range: 89, Quarter: SE Section: 05 Township: 163 Range: 89, Sixteenth: SW Quarter: NW Section: 05 Township: 163 Range: 89, ... | **Document Type: ASSIGNMENT AND BILL OF SALE** **Document Date:** 03/31/1994 | | |
| **Burke County 266233** | **Instrument #** 266233 | **Recording Date:** Mon Apr 30 09:45:00 CDT 2018 | Preview Image | ☐ Purchase |
| | **Grantor:** KATIEBELL INC. | **Grantee:** EAGLE OPERATING, INC. | | |
| | **Legal:** , ...Quarter: NW Section: 35 Township: 162 Range: 93, Quarter: NE Section: 35 Township: 162 Range: 93, Quarter: SW Section: 35 Township: 162 Range: 93, Quarter: SE Section: 35 Township: 162 Range: 93, Sixteenth: NW | **Document Type: ASSIGNMENT OF OIL & GAS LEASE** **Document Date:** 04/06/2018 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for ECKELBERG MARK and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

26 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|

**Dunn County 3080614**

**Instrument #** 3080614    **Recording Date:** Wed Jul 06 11:16:00 CDT 2016    Preview Image    ☐ Purchase

**Grantor:** MARATHON OIL COMPANY

**Grantee:** ECKELBERG, MARK TRUST, ECKELBERG, MARK A. TRUSTEE, ECKELBERG, MARK A. TRUSTOR, ECKELBERG, MARK A.

**Legal:** , ...Quarter: NW Section: 26 Township: 146 Range: 93, Quarter: NE Section: 26 Township: 146 Range: 93, Sixteenth: NW Quarter: NW Section: 26 Township: 146 Range: 93, Sixteenth: NE Quarter: NW Section: 26 Township: 146 Range: 93, Sixteenth: NW Quarter: NE Section: 26 Township: 146 Range: 93, ...

**Document Type: MEMORANDUM**
**Document Date:** 06/24/2016

**Dunn County 3056375**

**Instrument #** 3056375    **Recording Date:** Mon Feb 06 15:54:00 CST 2012    Preview Image    ☐ Purchase

**Grantor:** ECKELBERG, MARK A., ECKELBERG, PENELOPE A.

**Grantee:** ECKELBERG, MARK A. TRUST, ECKELBERG, MARK A. TRUSTOR, ECKELBERG, MARK A. TRUSTEE

**Legal:** , ...Quarter: NW Section: 26 Township: 146 Range: 93, Quarter: NE Section: 26 Township: 146 Range: 93, Sixteenth: NW Quarter: NW Section: 26 Township: 146 Range: 93, Sixteenth: NE Quarter: NW Section: 26 Township: 146 Range: 93, Sixteenth: NW Quarter: NE Section: 26 Township: 146 Range: 93, ...

**Document Type: WARRANTY DEED**
**Document Date:** 01/27/2012

**Dunn County 3074825**

**Instrument #** 3074825    **Recording Date:** Fri Jan 23 13:54:00 CST 2015    Preview Image    ☐ Purchase

**Grantor:** DAHLEN, CHAD, DAHLEN, MICHELLE

**Grantee:** JACOBSEN, DONNA, DODGE, LAVONNE, KUKOWSKI, ARLENE, ECKELBERG, GLENN, ERICKSON, JANE, ECKELBERG, PAUL, ECKELBERG, MILDRED, MILLER, DAVID, KNUDSVIG, JEANE, HAYS, CAROL, ...

**Legal:** Quarter: SW Section: 24 Township: 146 Range: 93, Sixteenth: NW Quarter: SW Section: 24 Township: 146 Range: 93, Sixteenth: NE Quarter: SW Section: 24 Township: 146 Range: 93, Sixteenth: SW Quarter: SW Section: 24 Township: 146 Range: 93, Sixteenth: SE Quarter: SW Section: 24 Township: 146 Range: 93

**Document Type: NOTICE**
**Document Date:** 03/05/2014

Return to Search Results

**You searched for:** exact search in GranteeID for ELITE LIFT SOLUTIONS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

One item found.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Dunn County 3089069** | **Instrument #** 3089069 | **Recording Date:** Thu Jul 18 08:36:00 CDT 2019 | Preview Image | ☐ Purchase |
| | **Grantor:** BINDUNN PROPERTIES, LLC | **Grantee:** SITEWORKS UNLIMITED, INC, ELITE LIFT SOLUTIONS LLC | | |
| | **Legal:** Subdivision JOY HAVEN SECOND SUBDIVISION Lot 3 Block 2 | **Document Type: MEMORANDUM OF LEASE**<br>**Document Date:** 07/15/2019 | | |

One item found.**1**

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for EMEP ACQUISITIONS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

9 items found, displaying all items.1

**Purchase Selected**

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Divide County 302864** | **Instrument #** 302864 | **Recording Date:** Thu Aug 25 11:50:00 CDT 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** Erickson, Dale | **Grantee:** EMEP Acquisitions, LLC | | |
| | **Legal:** Quarter: NW Section: 04 Township: 160 Range: 102, Sixteenth: NW Quarter: NW Section: 04 Township: 160 Range: 102, Sixteenth: NE Quarter: NW Section: 04 Township: 160 Range: 102, Sixteenth: SW Quarter: NW Section: 04 Township: 160 Range: 102, Sixteenth: SE Quarter: NW Section: 04 Township: 160 Range: 102 | **Document Type:** OIL AND GAS LEASE **Document Date:** 07/01/2022 | | |
| **Dunn County 3096948** | **Instrument #** 3096948 | **Recording Date:** Mon Jun 06 15:29:00 CDT 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** EMG OIL PROPERTIES, INC. | **Grantee:** EMEP ACQUISITIONS, LLC | | |
| | **Legal:** Lot 4, Lot 4, , Quarter: NW Section: 05 Township: 141 Range: 96, Sixteenth: NW Quarter: NW Section: 05 Township: 141 Range: 96, Quarter: NW Section: 05 Township: 141 Range: 96, Sixteenth: SW Quarter: NW Section: 05 Township: 141 Range: 96 | **Document Type:** OIL AND GAS LEASE **Document Date:** 05/11/2022 | | |
| **Dunn County 3097944** | **Instrument #** 3097944 | **Recording Date:** Tue Oct 11 15:10:00 CDT 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** ENERPLUS RESOURCES (USA) CORPORATION | **Grantee:** EMEP ACQUISITIONS, LLC | | |
| | **Legal:** Section: 27 Township: 141 Range: 95, Section: 34 Township: 141 Range: 95, Section: 18 Township: 141 Range: 95, Section: 19 Township: 141 Range: 95 | **Document Type:** ASSIGNMENT & BILL OF SALE **Document Date:** 09/26/2022 | | |
| **Dunn County 3096649** | **Instrument #** 3096649 | **Recording Date:** Wed May 04 14:45:00 CDT 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** PAVLICEK, LOUIE J., PAVLICEK, HATTIE | **Grantee:** EMEP ACQUISITIONS, LLC | | |
| | **Legal:** , ...Quarter: NW Section: 28 Township: 142 Range: 97, Quarter: NE Section: 28 Township: 142 Range: 97, Sixteenth: NW Quarter: NW Section: 28 Township: 142 Range: 97, Sixteenth: NE Quarter: NW Section: 28 Township: 142 Range: 97, Sixteenth: NW Quarter: NE Section: 28 Township: 142 Range: 97, ... | **Document Type:** RATIFICATION OIL & GAS LEASE **Document Date:** 04/11/2022 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for ENERGY LAND SERVICES LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

296 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3 [Next/Last]

| Description | Summary |
| --- | --- |

**McHenry County 320800**

**Instrument #** 320800      **Recording Date:** Fri Jan 27 08:49:00 CST 2017      Preview Image      ☐ Purchase

**Grantor:** HERDT, CAROL A      **Grantee:** ENERGY LAND SERVICES LLC

**Legal:** Quarter: NW Section: 06 Township: 158 Range: 80, Quarter: SE Section: 06 Township: 158 Range: 80, Sixteenth: NW Quarter: NW Section: 06 Township: 158 Range: 80, Sixteenth: NE Quarter: NW Section: 06 Township: 158 Range: 80, Sixteenth: SW Quarter: SE Section: 06 Township: 158 Range: 80      **Document Type: OIL & GAS LEASE**
**Document Date:** 01/04/2017

**McHenry County 320801**

**Instrument #** 320801      **Recording Date:** Fri Jan 27 08:50:00 CST 2017      Preview Image      ☐ Purchase

**Grantor:** OSTROM, GARY F, POINDEXTER, SALLYANN L HERDT ESTATE, POINDEXTER, SALLYANN L ESTATE, OSTROM, SALLYANN L HERDT ESTATE      **Grantee:** ENERGY LAND SERVICES LLC

**Legal:** Quarter: NW Section: 06 Township: 158 Range: 80, Quarter: SE Section: 06 Township: 158 Range: 80, Sixteenth: NW Quarter: NW Section: 06 Township: 158 Range: 80, Sixteenth: NE Quarter: NW Section: 06 Township: 158 Range: 80, Sixteenth: SW Quarter: SE Section: 06 Township: 158 Range: 80      **Document Type: OIL & GAS LEASE**
**Document Date:** 12/27/2016

**McHenry County 320799**

**Instrument #** 320799      **Recording Date:** Fri Jan 27 08:48:00 CST 2017      Preview Image      ☐ Purchase

**Grantor:** HERDT, FRANCES      **Grantee:** ENERGY LAND SERVICES LLC

**Legal:** Quarter: NW Section: 06 Township: 158 Range: 80, Quarter: SE Section: 06 Township: 158 Range: 80, Sixteenth: NW Quarter: NW Section: 06 Township: 158 Range: 80, Sixteenth: NE Quarter: NW Section: 06 Township: 158 Range: 80, Sixteenth: SW Quarter: SE Section: 06 Township: 158 Range: 80      **Document Type: OIL & GAS LEASE**
**Document Date:** 01/05/2017

**McHenry County 320804**

**Instrument #** 320804      **Recording Date:** Fri Jan 27 08:53:00 CST 2017      Preview Image      ☐ Purchase

**Grantor:** HUNT, CYNTHIA ADAIR      **Grantee:** ENERGY LAND SERVICES LLC

**Legal:** , ...Quarter: SE Section: 05 Township: 158 Range: 80, Sixteenth: NE Quarter: SE Section: 05 Township: 158 Range: 80, Sixteenth: SE Quarter: SE      **Document Type: OIL & GAS LEASE**
**Document Date:** 01/13/2017

Return to Search Results

**You searched for:** exact search in GranteeID for ENERPLUS RESOURCES USA CORPORATION and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

10 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | | Select All / None |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Dunn County 3092477** | **Instrument #** 3092477 | **Recording Date:** Mon Oct 12 13:25:00 CDT 2020 | | Preview Image | ☐ Purchase |
| | **Grantor:** DWM CONSULTING, LLC | **Grantee:** BOS SOLUTIONS, INC., ENERPLUS RESOURCES USA CORPORATION | | | |
| | **Legal:** Quarter: NE Section: 17 Township: 147 Range: 93, Sixteenth: NE Quarter: NE Section: 17 Township: 147 Range: 93 | **Document Type: RELEASE** **Document Date:** 10/05/2020 | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Dunn County 3091957** | **Instrument #** 3091957 | **Recording Date:** Fri Aug 07 11:05:00 CDT 2020 | | Preview Image | ☐ Purchase |
| | **Grantor:** 5 STAR SOLIDS CONTROL, LLC | **Grantee:** BOS SOLUTIONS, INC, ENERPLUS RESOURCES USA CORPORATION | | | |
| | **Legal:** Quarter: NE Section: 17 Township: 147 Range: 93, Sixteenth: NE Quarter: NE Section: 17 Township: 147 Range: 93 | **Document Type: LIEN** **Document Date:** | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Dunn County 3092345** | **Instrument #** 3092345 | **Recording Date:** Tue Sep 22 11:42:00 CDT 2020 | | Preview Image | ☐ Purchase |
| | **Grantor:** 5 STAR SOLIDS CONTROL SERVICES LLC | **Grantee:** BOS SOLUTIONS, INC, ENERPLUS RESOURCES USA CORPORATION, MARATHON OIL COMPANY | | | |
| | **Legal:** , ...Quarter: SE Section: 09 Township: 145 Range: 94, Sixteenth: SE Quarter: SE Section: 09 Township: 145 Range: 94, Quarter: SW Section: 10 Township: 145 Range: 94, Sixteenth: SE Quarter: SW Section: 10 Township: 145 Range: 94, Quarter: SW Section: 33 Township: 145 Range: 93, ... | **Document Type: RELEASE** **Document Date:** 08/28/2020 | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Dunn County 3092111** | **Instrument #** 3092111 | **Recording Date:** Thu Aug 27 14:25:00 CDT 2020 | | Preview Image | ☐ Purchase |
| | **Grantor:** DWM CONSULTING, LLC | **Grantee:** BOS SOLUTIONS, INC, ENERPLUS RESOURCES USA CORPORATION | | | |
| | **Legal:** Quarter: NE Section: 17 Township: 147 Range: 93, Sixteenth: NE Quarter: NE Section: 17 Township: 147 Range: 93 | **Document Type: LIEN** **Document Date:** | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Dunn County 3093566** | **Instrument #** 3093566 | **Recording Date:** Mon Apr 05 15:02:00 CDT 2021 | | Preview Image | ☐ Purchase |

Return to Search Results

**You searched for:** exact search in GranteeID for ENERGY LAND SERVICES LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

296 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3 [Next/Last]

| Description | Summary |
| --- | --- |

**McHenry County 320800**

**Instrument #** 320800    **Recording Date:** Fri Jan 27 08:49:00 CST 2017    Preview Image    ☐ Purchase

**Grantor:** HERDT, CAROL A    **Grantee:** ENERGY LAND SERVICES LLC

**Legal:** Quarter: NW Section: 06 Township: 158 Range: 80, Quarter: SE Section: 06 Township: 158 Range: 80, Sixteenth: NW Quarter: NW Section: 06 Township: 158 Range: 80, Sixteenth: NE Quarter: NW Section: 06 Township: 158 Range: 80, Sixteenth: SW Quarter: SE Section: 06 Township: 158 Range: 80    **Document Type: OIL & GAS LEASE** **Document Date:** 01/04/2017

**McHenry County 320801**

**Instrument #** 320801    **Recording Date:** Fri Jan 27 08:50:00 CST 2017    Preview Image    ☐ Purchase

**Grantor:** OSTROM, GARY F, POINDEXTER, SALLYANN L HERDT ESTATE, POINDEXTER, SALLYANN L ESTATE, OSTROM, SALLYANN L HERDT ESTATE    **Grantee:** ENERGY LAND SERVICES LLC

**Legal:** Quarter: NW Section: 06 Township: 158 Range: 80, Quarter: SE Section: 06 Township: 158 Range: 80, Sixteenth: NW Quarter: NW Section: 06 Township: 158 Range: 80, Sixteenth: NE Quarter: NW Section: 06 Township: 158 Range: 80, Sixteenth: SW Quarter: SE Section: 06 Township: 158 Range: 80    **Document Type: OIL & GAS LEASE** **Document Date:** 12/27/2016

**McHenry County 320799**

**Instrument #** 320799    **Recording Date:** Fri Jan 27 08:48:00 CST 2017    Preview Image    ☐ Purchase

**Grantor:** HERDT, FRANCES    **Grantee:** ENERGY LAND SERVICES LLC

**Legal:** Quarter: NW Section: 06 Township: 158 Range: 80, Quarter: SE Section: 06 Township: 158 Range: 80, Sixteenth: NW Quarter: NW Section: 06 Township: 158 Range: 80, Sixteenth: NE Quarter: NW Section: 06 Township: 158 Range: 80, Sixteenth: SW Quarter: SE Section: 06 Township: 158 Range: 80    **Document Type: OIL & GAS LEASE** **Document Date:** 01/05/2017

**McHenry County 320804**

**Instrument #** 320804    **Recording Date:** Fri Jan 27 08:53:00 CST 2017    Preview Image    ☐ Purchase

**Grantor:** HUNT, CYNTHIA ADAIR    **Grantee:** ENERGY LAND SERVICES LLC

**Legal:** , ...Quarter: SE Section: 05 Township: 158 Range: 80, Sixteenth: NE Quarter: SE Section: 05 Township: 158 Range: 80, Sixteenth: SE Quarter: SE    **Document Type: OIL & GAS LEASE** **Document Date:** 01/13/2017

Return to Search Results

**You searched for:** exact search in GranteeID for FAMILY TREE CORPORATION and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

91 items found, displaying all items.**1**

| Description | Summary |
| --- | --- |

**Divide County 288343**

**Instrument #** 288343    B: MD 17 P: 133    **Recording Date:** Wed Apr 27 13:20:00 CDT 2016

**Preview Image**    ☐ Purchase

**Grantor:** Forsgren, Caroline June

**Grantee:** Family Tree Corporation

**Legal:** , ...Quarter: NW Section: 08 Township: 161 Range: 096, Quarter: NE Section: 08 Township: 161 Range: 096, Sixteenth: NW Quarter: NW Section: 08 Township: 161 Range: 096, Sixteenth: NE Quarter: NW Section: 08 Township: 161 Range: 096, Sixteenth: NW Quarter: NE Section: 08 Township: 161 Range: 096, ...

**Document Type: MINERAL DEED**
**Document Date:** 04/15/2016

---

**Divide County 302385**

**Instrument #** 302385    **Recording Date:** Mon Jun 06 13:20:00 CDT 2022

**Preview Image**    ☐ Purchase

**Grantor:** FTC, LLC

**Grantee:** Family Tree Corporation

**Legal:** Quarter: SE Section: 19 Township: 160 Range: 102, Sixteenth: NW Quarter: SE Section: 19 Township: 160 Range: 102, Sixteenth: NE Quarter: SE Section: 19 Township: 160 Range: 102, Sixteenth: SW Quarter: SE Section: 19 Township: 160 Range: 102, Sixteenth: SE Quarter: SE Section: 19 Township: 160 Range: 102

**Document Type: OIL AND GAS LEASE**
**Document Date:** 05/27/2022

---

**Divide County 297769**

**Instrument #** 297769    **Recording Date:** Tue Oct 15 15:50:00 CDT 2019

**Preview Image**    ☐ Purchase

**Grantor:** Independent Bank

**Grantee:** Family Tree Corporation, Family Tree Oil and Gas, LLC, Trilogy Oil and Gas, LLC

**Legal:** Quarter: NE Section: 15 Township: 160 Range: 097, Sixteenth: NW Quarter: NE Section: 15 Township: 160 Range: 097, Sixteenth: NE Quarter: NE Section: 15 Township: 160 Range: 097, Sixteenth: SW Quarter: NE Section: 15 Township: 160 Range: 097, Sixteenth: SE Quarter: NE Section: 15 Township: 160 Range: 097

**Document Type: ADDENDUM TO MORTGAGE**
**Document Date:** 10/11/2019

---

**Divide County 304769**

**Instrument #** 304769    **Recording Date:** Tue Jul 25 10:30:00 CDT 2023

**Preview Image**    ☐ Purchase

**Grantor:** Gordon, Daniel P.

**Grantee:** Family Tree Corporation, Lost River Trading Company, LLC, Arbor Mineral Company, LLC

**Legal:** Quarter: SW Section: 29 Township: 160 Range: 102, Sixteenth: NW Quarter: SW Section: 29 Township: 160 Range: 102,

**Document Type: MINERAL DEED**
**Document Date:** 07/19/2023

Return to Search Results

**You searched for:** exact search in GranteeID for FB BALBOA ND LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

5 items found, displaying all items.1

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Burke County 277314** | **Instrument #** 277314 | **Recording Date:** Tue Mar 28 09:43:00 CDT 2023 | Preview Image | ☐ Purchase |
| | **Grantor:** MILLER, KAREN MARIE, TRUSTEE, RE: DAVID G. HISCOX IRREVOCABLE TRUST | **Grantee:** FB BALBOA ND, LLC | | |
| | **Legal:** , ...Quarter: NW Section: 34 Township: 161 Range: 93, Quarter: SW Section: 34 Township: 161 Range: 93, Quarter: SE Section: 34 Township: 161 Range: 93, Sixteenth: NW Quarter: NW Section: 34 Township: 161 Range: 93, Sixteenth: NE Quarter: NW Section: 34 Township: 161 Range: 93, ... | **Document Type: MEMORANDUM OF O & G LEASE** **Document Date:** 03/15/2023 | | |
| **Burke County 277313** | **Instrument #** 277313 | **Recording Date:** Tue Mar 28 09:42:00 CDT 2023 | Preview Image | ☐ Purchase |
| | **Grantor:** BAKKEN, DERENDA | **Grantee:** FB BALBOA ND, LLC | | |
| | **Legal:** , ...Quarter: NW Section: 22 Township: 161 Range: 93, Quarter: NE Section: 22 Township: 161 Range: 93, Quarter: SE Section: 22 Township: 161 Range: 93, Sixteenth: NW Quarter: NW Section: 22 Township: 161 Range: 93, Sixteenth: NE Quarter: NW Section: 22 Township: 161 Range: 93, ... | **Document Type: MEMORANDUM OF O & G LEASE** **Document Date:** 03/23/2023 | | |
| **Burke County 278461** | **Instrument #** 278461 | **Recording Date:** Mon Oct 02 10:30:00 CDT 2023 | Preview Image | ☐ Purchase |
| | **Grantor:** MELTVIK, ARNE | **Grantee:** FB BALBOA ND, LLC | | |
| | **Legal:** Quarter: SW Section: 33 Township: 161 Range: 93, Sixteenth: NW Quarter: SW Section: 33 Township: 161 Range: 93, Sixteenth: SW Quarter: SW Section: 33 Township: 161 Range: 93 | **Document Type: MEMORANDUM OF O & G LEASE** **Document Date:** 07/01/2023 | | |
| **Burke County 278553** | **Instrument #** 278553 | **Recording Date:** Fri Oct 20 12:42:00 CDT 2023 | Preview Image | ☐ Purchase |
| | **Grantor:** JONES, MAXINE ROSELA | **Grantee:** FB BALBOA ND, LLC | | |
| | **Legal:** Quarter: NW Section: 28 Township: 161 Range: 93, Quarter: SW Section: 28 Township: 161 Range: 93, Sixteenth: SW Quarter: NW Section: 28 Township: 161 Range: 93, Sixteenth: NW Quarter: SW Section: 28 Township: 161 Range: 93 | **Document Type: MEMORANDUM OF O & G LEASE** **Document Date:** 07/01/2023 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for FIVE STATES ENERGY COMPANY LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

11 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | |
|---|---|---|---|---|
| | | | Select All / None | |
| **Bowman County 172124** | **Instrument #** 172124 | **Recording Date:** Fri Mar 23 11:39:00 CDT 2012 | Preview Image | ☐ Purchase |
| | **Grantor:** FIVE STATES CONSOLIDATED II, LTD, FIVE STATES 1996-C, LTD, FIVE STATES 1997-A, LTD, FIVE STATES 1997-B, LTD, FIVE STATES 1998-A. LTD, FIVE STATES 1999-A, LTD, FIVE STATES 2000-A, LTD, FIVE STATES 2001-A, LTD, FIVE STATES 2002-B, LTD., FIVE STATES 2004-B | **Grantee:** FIVE STATES CONSOLIDATED II, LTD., FIVE STATES ENERGY COMPANY, LLC (IT'S GE | | |
| | **Legal:** | **Document Type: MERGER, CONSOLIDATION, NAME CHANGE, ETC** **Document Date:** 03/20/2012 | | |
| **Billings County 154832** | **Instrument #** 154832 | **Recording Date:** Thu Jul 27 13:18:00 CDT 2023 | Preview Image | ☐ Purchase |
| | **Grantor:** DIAMOND RESOURCES CO. | **Grantee:** FIVE STATES ENERGY COMPANY, LLC, CHOLLA PETROLEUM, INC., PHOENIX ENERGY PARTNERS, LLC, MADISON ENERGY VENTURES, LLC | | |
| | **Legal:** Quarter: NW Section: 20 Township: 139 Range: 100, Sixteenth: NW Quarter: NW Section: 20 Township: 139 Range: 100, Sixteenth: NE Quarter: NW Section: 20 Township: 139 Range: 100, Sixteenth: SW Quarter: NW Section: 20 Township: 139 Range: 100, Sixteenth: SE Quarter: NW Section: 20 Township: 139 Range: 100 | **Document Type: ASSIGNMENT OF OVERRIDING ROYALTY** **Document Date:** 06/01/2023 | | |
| **Stark County 3177949** | **Instrument #** 3177949 | **Recording Date:** Thu Jun 15 12:53:42 CDT 2023 | Preview Image | ☐ Purchase |
| | **Grantor:** STATE OF NORTH DAKOTA, NORTH DAKOTA STATE OF, BOARD OF UNIVERSITY AND SCHOOL LANDS, COMMISSIONER OF UNIVERSITY AND SCHOOL LANDS | **Grantee:** FIVE STATES ENERGY COMPANY LLC | | |
| | **Legal:** Quarter: SW Section: 23 Township: 138 Range: 99 | **Document Type: Oil And Gas Lease** **Document Date:** 03/14/2023 | | |
| **Stark County 3177948** | **Instrument #** 3177948 | **Recording Date:** Thu Jun 15 12:53:42 CDT 2023 | Preview Image | ☐ Purchase |
| | **Grantor:** STATE OF NORTH DAKOTA, NORTH DAKOTA STATE OF, BOARD OF UNIVERSITY AND SCHOOL LANDS, | **Grantee:** FIVE STATES ENERGY COMPANY LLC | | |

Return to Search Results

**You searched for:** exact search in GranteeID for FORMENTERA PARTNERS and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

One item found.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Divide County 301480** | **Instrument #** 301480 | **Recording Date:** Thu Dec 16 13:30:00 CST 2021 | Preview Image   ☐ Purchase |
| | **Grantor:** Resource Energy Operating LLC, Resource Energy Can-Am LLC, Resource Energy Nominee Corp. | **Grantee:** Formentera Operations LLC, Formentera Partners Fund I, LP | |
| | **Legal:** Subdivision Legal Absent - | **Document Type: Assignment, Bill of Sale and Conveyance.** **Document Date:** 11/01/2021 | |

One item found.**1**

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for FP BALBOA ND LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

81 items found, displaying all items.**1**

| Description | Summary | | | |
|---|---|---|---|---|
| **Renville County 210274** | **Instrument #** 210274 | **Recording Date:** Wed Oct 12 10:12:00 CDT 2022 | | Preview Image | ☐ Purchase |
| | **Grantor:** ROCKALL ND LLC | **Grantee:** FP BALBOA ND LLC | | |
| | **Legal:** , ...Quarter: NW Section: 35 Township: 163 Range: 84, Quarter: NE Section: 35 Township: 163 Range: 84, Quarter: SW Section: 35 Township: 163 Range: 84, Quarter: SE Section: 35 Township: 163 Range: 84, Sixteenth: NW Quarter: NW Section: 35 Township: 163 Range: 84, ... | **Document Type: ASSIGNMENT Document Date:** 06/07/2022 | | |
| **Divide County 302743** | **Instrument #** 302743 | **Recording Date:** Mon Aug 01 13:35:00 CDT 2022 | | Preview Image | ☐ Purchase |
| | **Grantor:** Rockall ND, LLC | **Grantee:** FP Balboa ND LLC | | |
| | **Legal:** , ...Quarter: NW Section: 34 Township: 163 Range: 095, Quarter: NE Section: 34 Township: 163 Range: 095, Quarter: SW Section: 34 Township: 163 Range: 095, Quarter: SE Section: 34 Township: 163 Range: 095, Sixteenth: NW Quarter: NW Section: 34 Township: 163 Range: 095, ... | **Document Type: Assignment, Bill of Sale and Conveyance. Document Date:** 06/07/2022 | | |
| **Divide County 302863** | **Instrument #** 302863 | **Recording Date:** Wed Aug 24 13:15:00 CDT 2022 | | Preview Image | ☐ Purchase |
| | **Grantor:** Steel Reef Burke, LLC | **Grantee:** Formentera Operations LLC, FP Balboa ND LLC | | |
| | **Legal:** , ...Quarter: NW Section: 01 Township: 163 Range: 095, Quarter: NE Section: 01 Township: 163 Range: 095, Quarter: SW Section: 01 Township: 163 Range: 095, Quarter: SE Section: 01 Township: 163 Range: 095, Sixteenth: NW Quarter: NW Section: 01 Township: 163 Range: 095, ... | **Document Type: MEMORANDUM Document Date:** 07/28/2022 | | |
| **BOTTINEAU COUNTY 430416** | **Instrument #** 430416 | **Recording Date:** Mon Aug 01 10:48:00 CDT 2022 | | Preview Image | ☐ Purchase |
| | **Grantor:** ROCKALL ND LLC | **Grantee:** FP BALBOA ND LLC | | |
| | **Legal:** , ...Quarter: NW Section: 32 Township: 162 Range: 81, Quarter: NE Section: 32 Township: 162 Range: 81, Quarter: SW Section: 32 Township: 162 Range: 81, Quarter: SE Section: 32 Township: 162 Range: 81, Sixteenth: NW | **Document Type: ASSNT/CONVEYANCE/BILL OF SALE Document Date:** 06/07/2022 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for FP BALBOA ND LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

81 items found, displaying all items.**1**

| Description | Summary |
| --- | --- |
| **Renville County 210274** | **Instrument #** 210274    **Recording Date:** Wed Oct 12 10:12:00 CDT 2022    Preview Image   ☐ Purchase<br><br>**Grantor:** ROCKALL ND LLC    **Grantee:** FP BALBOA ND LLC<br><br>**Legal:** , ...Quarter: NW Section: 35 Township: 163 Range: 84, Quarter: NE Section: 35 Township: 163 Range: 84, Quarter: SW Section: 35 Township: 163 Range: 84, Quarter: SE Section: 35 Township: 163 Range: 84, Sixteenth: NW Quarter: NW Section: 35 Township: 163 Range: 84, ...    **Document Type:** ASSIGNMENT **Document Date:** 06/07/2022 |
| **Divide County 302743** | **Instrument #** 302743    **Recording Date:** Mon Aug 01 13:35:00 CDT 2022    Preview Image   ☐ Purchase<br><br>**Grantor:** Rockall ND, LLC    **Grantee:** FP Balboa ND LLC<br><br>**Legal:** , ...Quarter: NW Section: 34 Township: 163 Range: 095, Quarter: NE Section: 34 Township: 163 Range: 095, Quarter: SW Section: 34 Township: 163 Range: 095, Quarter: SE Section: 34 Township: 163 Range: 095, Sixteenth: NW Quarter: NW Section: 34 Township: 163 Range: 095, ...    **Document Type:** Assignment, Bill of Sale and Conveyance. **Document Date:** 06/07/2022 |
| **Divide County 302863** | **Instrument #** 302863    **Recording Date:** Wed Aug 24 13:15:00 CDT 2022    Preview Image   ☐ Purchase<br><br>**Grantor:** Steel Reef Burke, LLC    **Grantee:** Formentera Operations LLC, FP Balboa ND LLC<br><br>**Legal:** , ...Quarter: NW Section: 01 Township: 163 Range: 095, Quarter: NE Section: 01 Township: 163 Range: 095, Quarter: SW Section: 01 Township: 163 Range: 095, Quarter: SE Section: 01 Township: 163 Range: 095, Sixteenth: NW Quarter: NW Section: 01 Township: 163 Range: 095, ...    **Document Type:** MEMORANDUM **Document Date:** 07/28/2022 |
| **BOTTINEAU COUNTY 430416** | **Instrument #** 430416    **Recording Date:** Mon Aug 01 10:48:00 CDT 2022    Preview Image   ☐ Purchase<br><br>**Grantor:** ROCKALL ND LLC    **Grantee:** FP BALBOA ND LLC<br><br>**Legal:** , ...Quarter: NW Section: 32 Township: 162 Range: 81, Quarter: NE Section: 32 Township: 162 Range: 81, Quarter: SW Section: 32 Township: 162 Range: 81, Quarter: SE Section: 32 Township: 162 Range: 81, Sixteenth: NW    **Document Type:** ASSNT/CONVEYANCE/BILL OF SALE **Document Date:** 06/07/2022 |

Return to Search Results

**You searched for:** exact search in GranteeID for FP DIVIDE LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

13 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Divide County 306552** | **Instrument #** 306552 | **Recording Date:** Wed Apr 03 08:07:00 CDT 2024 | Preview Image  ☐ Purchase |
| | **Grantor:** AgriBank, FCB | **Grantee:** FP Divide, LLC | |
| | **Legal:** , ...Quarter: NE Section: 14 Township: 163 Range: 098, Quarter: SW Section: 14 Township: 163 Range: 098, Sixteenth: NW Quarter: NE Section: 14 Township: 163 Range: 098, Sixteenth: NE Quarter: NE Section: 14 Township: 163 Range: 098, Sixteenth: SW Quarter: NE Section: 14 Township: 163 Range: 098, ... | **Document Type:** OIL AND GAS LEASE **Document Date:** 03/05/2024 | |
| **Divide County 306538** | **Instrument #** 306538 | **Recording Date:** Tue Apr 02 09:34:00 CDT 2024 | Preview Image  ☐ Purchase |
| | **Grantor:** AgriBank, FCB | **Grantee:** FP Divide, LLC | |
| | **Legal:** Quarter: NW Section: 21 Township: 162 Range: 097, Sixteenth: NW Quarter: NW Section: 21 Township: 162 Range: 097, Sixteenth: NE Quarter: NW Section: 21 Township: 162 Range: 097, Sixteenth: SW Quarter: NW Section: 21 Township: 162 Range: 097, Sixteenth: SE Quarter: NW Section: 21 Township: 162 Range: 097 | **Document Type:** OIL AND GAS LEASE **Document Date:** 03/06/2024 | |
| **Divide County 306551** | **Instrument #** 306551 | **Recording Date:** Wed Apr 03 08:06:00 CDT 2024 | Preview Image  ☐ Purchase |
| | **Grantor:** Agribank, FCB | **Grantee:** FP Divide, LLC | |
| | **Legal:** Quarter: NE Section: 14 Township: 163 Range: 102, Sixteenth: NW Quarter: NE Section: 14 Township: 163 Range: 102, Sixteenth: NE Quarter: NE Section: 14 Township: 163 Range: 102, Sixteenth: SW Quarter: NE Section: 14 Township: 163 Range: 102, Sixteenth: SE Quarter: NE Section: 14 Township: 163 Range: 102 | **Document Type:** OIL AND GAS LEASE **Document Date:** 03/05/2024 | |
| **Divide County 307103** | **Instrument #** 307103 | **Recording Date:** Wed May 22 14:30:00 CDT 2024 | Preview Image  ☐ Purchase |
| | **Grantor:** Muscutt, Brent | **Grantee:** FP Divide LLC | |
| | **Legal:** , ...Quarter: NE Section: 04 Township: 161 Range: 097, Sixteenth: NW Quarter: NE Section: 04 Township: 161 Range: 097, Sixteenth: NE Quarter: NE Section: 04 Township: 161 Range: | **Document Type:** AGREEMENT **Document Date:** 03/10/2024 | |

Return to Search Results

**You searched for:** exact search in GranteeID for FP PRONGHORN LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

5 items found, displaying all items.1

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Divide County 306553** | **Instrument #** 306553 | **Recording Date:** Wed Apr 03 08:08:00 CDT 2024 | Preview Image ☐ Purchase |
| | **Grantor:** AgriBank, FCB | **Grantee:** FP Pronghorn, LLC | |
| | **Legal:** , ...Quarter: NW Section: 11 Township: 162 Range: 097, Quarter: SW Section: 11 Township: 162 Range: 097, Sixteenth: NW Quarter: NW Section: 11 Township: 162 Range: 097, Sixteenth: NE Quarter: NW Section: 11 Township: 162 Range: 097, Sixteenth: SW Quarter: NW Section: 11 Township: 162 Range: 097, ... | **Document Type:** OIL AND GAS LEASE **Document Date:** 03/06/2024 | |
| **Divide County 306554** | **Instrument #** 306554 | **Recording Date:** Wed Apr 03 08:09:00 CDT 2024 | Preview Image ☐ Purchase |
| | **Grantor:** AgriBank, FCB | **Grantee:** FP Pronghorn, LLC | |
| | **Legal:** Quarter: SE Section: 08 Township: 162 Range: 097, Sixteenth: NW Quarter: SE Section: 08 Township: 162 Range: 097, Sixteenth: NE Quarter: SE Section: 08 Township: 162 Range: 097, Sixteenth: SW Quarter: SE Section: 08 Township: 162 Range: 097, Sixteenth: SE Quarter: SE Section: 08 Township: 162 Range: 097 | **Document Type:** OIL AND GAS LEASE **Document Date:** 03/06/2024 | |
| **Burke County 280029** | **Instrument #** 280029 | **Recording Date:** Thu May 09 09:13:00 CDT 2024 | Preview Image ☐ Purchase |
| | **Grantor:** BONSNESS, DOUGLAS | **Grantee:** FP PRONGHORN, LLC | |
| | **Legal:** , ...Quarter: NW Section: 25 Township: 162 Range: 94, Quarter: NE Section: 25 Township: 162 Range: 94, Sixteenth: NW Quarter: NW Section: 25 Township: 162 Range: 94, Sixteenth: NE Quarter: NW Section: 25 Township: 162 Range: 94, Sixteenth: NE Quarter: NE Section: 25 Township: 162 Range: 94, ... | **Document Type:** MEMORANDUM OF SURFACE EASEMENT **Document Date:** 04/11/2024 | |
| **Burke County 280067** | **Instrument #** 280067 | **Recording Date:** Tue May 14 08:59:00 CDT 2024 | Preview Image ☐ Purchase |
| | **Grantor:** IVERSON, JIMMY L., IVERSON, RICKIE, MADER, CLEO, HANSON, SHIRLEY | **Grantee:** FP PRONGHORN, LLC | |
| | **Legal:** Quarter: SW Section: 23 Township: 162 Range: 94, Sixteenth: NW Quarter: SW Section: 23 Township: 162 Range: 94, Sixteenth: NE Quarter: SW | **Document Type:** MEMORANDUM OF SURFACE EASEMENT **Document Date:** 03/25/2024 | |

Return to Search Results

**You searched for:** exact search in GranteeID for FREEDOM ENERGY RESOURCES LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

117 items found, displaying 1 to 100.[First/Prev] **1**, 2 [Next/Last]

| Description | Summary | | | |
|---|---|---|---|---|
| **Bowman County 183385** | **Instrument #** 183385 | **Recording Date:** Fri Nov 03 11:06:00 CDT 2017 | | Preview Image | ☐ Purchase |
| | **Grantor:** GRIZZLY NRG, LLC | **Grantee:** FREEDOM ENERGY RESOURCES LLC | | |
| | **Legal:** Lot 1, Lot 2, Lot 3, Lot 4, , ...Section: 18 Township: 129 Range: 103, Section: 18 Township: 129 Range: 103, Section: 18 Township: 129 Range: 103, Section: 18 Township: 129 Range: 103, Quarter: NW Section: 18 Township: 129 Range: 103, ... | **Document Type: MEMORANDUM OF ASSIGNMENT OF OIL AND GAS Document Date:** 10/24/2017 | | |
| **Bowman County 185519** | **Instrument #** 185519 | **Recording Date:** Mon Mar 02 13:35:00 CST 2020 | | Preview Image | ☐ Purchase |
| | **Grantor:** STATE OF NORTH DAKOTA, THRU BOARD OF UNI | **Grantee:** FREEDOM ENERGY RESOURCES LLC | | |
| | **Legal:** Lot 3, Lot 4, , , Section: 30 Township: 129 Range: 105, Section: 30 Township: 129 Range: 105, Quarter: SW Section: 30 Township: 129 Range: 105, Sixteenth: NE Quarter: SW Section: 30 Township: 129 Range: 105, Sixteenth: SE Quarter: SW Section: 30 Township: 129 Range: 105 | **Document Type: OIL AND GAS LEASE Document Date:** 08/01/2017 | | |
| **Bowman County 185517** | **Instrument #** 185517 | **Recording Date:** Mon Mar 02 13:26:00 CST 2020 | | Preview Image | ☐ Purchase |
| | **Grantor:** STATE OF NORTH DAKOTA, THRU BOARD OF UNI | **Grantee:** FREEDOM ENERGY RESOURCES LLC | | |
| | **Legal:** Quarter: NE Section: 30 Township: 129 Range: 105, Sixteenth: SW Quarter: NE Section: 30 Township: 129 Range: 105, Sixteenth: SE Quarter: NE Section: 30 Township: 129 Range: 105 | **Document Type: OIL AND GAS LEASE Document Date:** 08/01/2017 | | |
| **Bowman County 185518** | **Instrument #** 185518 | **Recording Date:** Mon Mar 02 13:33:00 CST 2020 | | Preview Image | ☐ Purchase |
| | **Grantor:** STATE OF NORTH DAKOTA, THRU BOARD OF UNI | **Grantee:** FREEDOM ENERGY RESOURCES LLC | | |

Return to Search Results

**You searched for:** exact search in GranteeID for FUTURE ACQUISITION NORTH DAKOTA LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

148 items found, displaying 1 to 100.[First/Prev] **1**, 2 [Next/Last]

| Description | Summary |
| --- | --- |

**Divide County 291031**

**Instrument #** 291031   B: 417M P: 429   2017   **Recording Date:** Fri Apr 28 13:15:00 CDT 2017   Preview Image   ☐ Purchase

**Grantor:** Yurish, Bradley M.   **Grantee:** Future Acquisition North Dakota, LLC

**Legal:** Quarter: NE Section: 05 Township: 162 Range: 100, Sixteenth: NW Quarter: NE Section: 05 Township: 162 Range: 100, Sixteenth: NE Quarter: NE Section: 05 Township: 162 Range: 100, Sixteenth: SW Quarter: NE Section: 05 Township: 162 Range: 100, Sixteenth: SE Quarter: NE Section: 05 Township: 162 Range: 100   **Document Type: MEMORANDUM OF OIL AND GAS LEASE** **Document Date:** 03/03/2017

---

**Divide County 291030**

**Instrument #** 291030   B: 417M P: 427   2017   **Recording Date:** Fri Apr 28 13:15:00 CDT 2017   Preview Image   ☐ Purchase

**Grantor:** Berglund, Janet C.   **Grantee:** Future Acquisition North Dakota, LLC

**Legal:** Quarter: NE Section: 05 Township: 162 Range: 100, Sixteenth: NW Quarter: NE Section: 05 Township: 162 Range: 100, Sixteenth: NE Quarter: NE Section: 05 Township: 162 Range: 100, Sixteenth: SW Quarter: NE Section: 05 Township: 162 Range: 100, Sixteenth: SE Quarter: NE Section: 05 Township: 162 Range: 100   **Document Type: MEMORANDUM OF OIL AND GAS LEASE** **Document Date:** 03/14/2017

---

**Divide County 291029**

**Instrument #** 291029   B: 417M P: 425   2017   **Recording Date:** Fri Apr 28 13:15:00 CDT 2017   Preview Image   ☐ Purchase

**Grantor:** Gallagher, Linda B.   **Grantee:** Future Acquisition North Dakota, LLC

**Legal:** Quarter: NE Section: 05 Township: 162 Range: 100, Sixteenth: NW Quarter: NE Section: 05 Township: 162 Range: 100, Sixteenth: NE Quarter: NE Section: 05 Township: 162 Range: 100, Sixteenth: SW Quarter: NE Section: 05 Township: 162 Range: 100, Sixteenth: SE Quarter: NE Section: 05 Township: 162 Range: 100   **Document Type: MEMORANDUM OF OIL AND GAS LEASE** **Document Date:** 03/01/2017

---

**Divide County 291035**

**Instrument #** 291035   B: 417M P: 437   2017   **Recording Date:** Fri Apr 28 13:15:00 CDT 2017   Preview Image   ☐ Purchase

**Grantor:** Red Crown Royalties, LLC   **Grantee:** Future Acquisition North Dakota, LLC

Return to Search Results

**You searched for:** exact search in GranteeID for G4 LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

6 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|

**Divide County 270784**

**Instrument #** 270784    **B:** 353M **P:** 75    **Recording Date:** Mon May 13 13:35:00 CDT 2013    Preview Image    ☐ Purchase

**Grantor:** SM Energy Company

**Grantee:** SM Energy Company, Crescent Point Energy U.S. Corp., Herreid, Wallace, Herreid, Virginia, Murex Petroleum Corporation, Geronimo Holding Corporation, G4, LLC, The Hefner Company, Simonson Estate, Bernard, Cedar Creek Oil & Gas Company, ...

**Legal:** , ...Quarter: NW Section: 13 Township: 163 Range: 101, Quarter: NE Section: 13 Township: 163 Range: 101, Quarter: SW Section: 13 Township: 163 Range: 101, Quarter: SE Section: 13 Township: 163 Range: 101, Sixteenth: NW Quarter: NW Section: 13 Township: 163 Range: 101, ...

**Document Type: SUPPLEMENT TO OPERATING AGREEMENT**
**Document Date:** 07/01/2011

---

**Divide County 279364**

**Instrument #** 279364    **B:** MTGE **P:** 448    **Recording Date:** Tue Jul 29 08:40:00 CDT 2014    Preview Image    ☐ Purchase

**Grantor:** Bakken Hunter, LLC

**Grantee:** Diamond Exploration, Inc., Millennium Corporation, J3 Exploration, Geronimo Holding Corporation, G4, LLC, Sandvik, Kenneth L., Larson, Benjamin J., Black Stone Energy Company, LLC, Northern Energy Corporation, Hunt Oil Company, ...

**Legal:** , ...Quarter: NW Section: 27 Township: 164 Range: 099, Quarter: NE Section: 27 Township: 164 Range: 099, Quarter: SW Section: 27 Township: 164 Range: 099, Quarter: SE Section: 27 Township: 164 Range: 099, Sixteenth: NW Quarter: NW Section: 27 Township: 164 Range: 099, ...

**Document Type: MORTGAGE (MINERALS)**
**Document Date:** 02/27/2014

---

**Burleigh County 631891**

**Instrument #** 631891    **Recording Date:** Mon Jan 31 14:01:00 CST 2005    Preview Image    ☐ Purchase

**Grantor:** MEADOWLARK HILLS LLC

**Grantee:** G4 LLC

**Legal:** Subdivision MEADOWLARK COMMERCIAL SECOND ADDITION Lot 2 Block 1

**Document Type: WARRANTY DEED**
**Document Date:** 01/10/2005

---

**Burleigh County 631890**

**Instrument #** 631890    **Recording Date:** Mon Jan 31 14:01:00 CST 2005    Preview Image    ☐ Purchase

Return to Search Results

**You searched for:** exact search in GranteeID for GOLDEN EYE RESOURCES LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

203 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3 [Next/Last]

| Description | Summary | | | |
|---|---|---|---|---|
| **Renville County 188401** | **Instrument #** 188401 2009 | **B:** 296MI **P:** 173 | **Recording Date:** Fri Jan 23 12:01:00 CST | Preview Image   ☐ Purchase |
| | **Grantor:** RED CROWN ROYALTIES, LLC | | **Grantee:** GOLDEN EYE RESOURCES, LLC | |
| | **Legal:** , ...Quarter: NW Section: 28 Township: 159 Range: 86, Quarter: NE Section: 28 Township: 159 Range: 86, Quarter: SW Section: 28 Township: 159 Range: 86, Quarter: SE Section: 28 Township: 159 Range: 86, Sixteenth: NW Quarter: NW Section: 28 Township: 159 Range: 86, ... | | **Document Type:** OIL AND GAS LEASE **Document Date:** 12/01/2008 | |
| **Renville County 188402** | **Instrument #** 188402 2009 | **B:** 296MI **P:** 176 | **Recording Date:** Fri Jan 23 12:02:00 CST | Preview Image   ☐ Purchase |
| | **Grantor:** RED CROWN ROYALTIES, LLC | | **Grantee:** GOLDEN EYE RESOURCES, LLC | |
| | **Legal:** , ...Quarter: NW Section: 29 Township: 159 Range: 86, Quarter: NE Section: 29 Township: 159 Range: 86, Sixteenth: NW Quarter: NW Section: 29 Township: 159 Range: 86, Sixteenth: NE Quarter: NW Section: 29 Township: 159 Range: 86, Sixteenth: NW Quarter: NE Section: 29 Township: 159 Range: 86, ... | | **Document Type:** OIL AND GAS LEASE **Document Date:** 12/01/2008 | |
| **Renville County 188399** | **Instrument #** 188399 2009 | **B:** 296MI **P:** 167 | **Recording Date:** Fri Jan 23 11:59:00 CST | Preview Image   ☐ Purchase |
| | **Grantor:** RED CROWN ROYALTIES, LLC | | **Grantee:** GOLDEN EYE RESOURCES, LLC | |
| | **Legal:** , ...Quarter: SW Section: 34 Township: 158 Range: 86, Quarter: SE Section: 34 Township: 158 Range: 86, Sixteenth: NE Quarter: SW Section: 34 Township: 158 Range: 86, Sixteenth: NW Quarter: SE Section: 34 Township: 158 Range: 86, Sixteenth: NE Quarter: SE Section: 34 Township: 158 Range: 86, ... | | **Document Type:** OIL AND GAS LEASE **Document Date:** 12/01/2008 | |
| **Renville County 188400** | **Instrument #** 188400 2009 | **B:** 296MI **P:** 170 | **Recording Date:** Fri Jan 23 12:00:00 CST | Preview Image   ☐ Purchase |
| | **Grantor:** RED CROWN ROYALTIES, LLC | | **Grantee:** GOLDEN EYE RESOURCES, LLC | |

**Return to Search Results**

**You searched for:** exact search in GranteeID for GREAT NORTHERN ENERGY INC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

2,979 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Slope County 091215** | **Instrument #** 091215 | **Recording Date:** Fri Jul 31 13:10:00 CDT 2009 | Preview Image | ☐ Purchase |
| | **Grantor:** ` | **Grantee:** GREAT NORTHERN ENERGY, INC | | |
| | **Legal:** , ...Quarter: NW Section: 15 Township: 135 Range: 106, Quarter: SW Section: 15 Township: 135 Range: 106, Quarter: SE Section: 15 Township: 135 Range: 106, Sixteenth: NW Quarter: NW Section: 15 Township: 135 Range: 106, Sixteenth: NE Quarter: NW Section: 15 Township: 135 Range: 106, ... | **Document Type: OIL AND GAS LEASE** **Document Date:** 07/14/2009 | | |
| **Slope County 091214** | **Instrument #** 091214 | **Recording Date:** Fri Jul 31 13:00:00 CDT 2009 | Preview Image | ☐ Purchase |
| | **Grantor:** MOSS, JR, GEORGE E | **Grantee:** GREAT NORTHERN ENERGY, INC | | |
| | **Legal:** , ...Quarter: NW Section: 15 Township: 135 Range: 106, Quarter: SW Section: 15 Township: 135 Range: 106, Quarter: SE Section: 15 Township: 135 Range: 106, Sixteenth: NW Quarter: NW Section: 15 Township: 135 Range: 106, Sixteenth: NE Quarter: NW Section: 15 Township: 135 Range: 106, ... | **Document Type: OIL AND GAS LEASE** **Document Date:** 07/14/2009 | | |
| **Slope County 091216** | **Instrument #** 091216 | **Recording Date:** Fri Jul 31 13:20:00 CDT 2009 | Preview Image | ☐ Purchase |
| | **Grantor:** ROLLE, MYRA ELLEN | **Grantee:** GREAT NORTHERN ENERGY, INC | | |
| | **Legal:** , ...Quarter: NW Section: 15 Township: 135 Range: 106, Quarter: SW Section: 15 Township: 135 Range: 106, Quarter: SE Section: 15 Township: 135 Range: 106, Sixteenth: NW Quarter: NW Section: 15 Township: 135 Range: 106, Sixteenth: NE Quarter: NW Section: 15 Township: 135 Range: 106, ... | **Document Type: OIL AND GAS LEASE** **Document Date:** 07/14/2009 | | |
| **Slope County 091277** | **Instrument #** 091277 | **Recording Date:** Fri Sep 11 13:00:00 CDT 2009 | Preview Image | ☐ Purchase |
| | **Grantor:** BROCKEL, COLLEEN F | **Grantee:** GREAT NORTHERN ENERGY, INC | | |
| | **Legal:** , ...Quarter: NW Section: 15 Township: 135 Range: 106, Quarter: SW Section: 15 Township: 135 Range: 106, Quarter: SE Section: 15 Township: 135 | **Document Type: RATIFICATION** **Document Date:** 08/11/2009 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for GREAT PLAINS LAND SERVICES INC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

4 items found, displaying all items.1

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Stutsman County 221835** | **Instrument #** 221835 | **Recording Date:** Tue Jun 20 15:50:00 CDT 2017 | Preview Image | ☐ Purchase |
| | **Grantor:** R2R, LLC | **Grantee:** GREAT PLAINS LAND SERVICES, INC. | | |
| | **Legal:** Subdivision JAMESTOWN - PIONEER HILLS ADDITION Lot 14 Block 1 | **Document Type:** WARRANTY DEED **Document Date:** 06/16/2017 | | |
| **Stutsman County 227252** | **Instrument #** 227252 | **Recording Date:** Thu Dec 27 15:12:00 CST 2018 | Preview Image | ☐ Purchase |
| | **Grantor:** UNISON BANK, STUTSMAN COUNTY STATE BANK | **Grantee:** GREAT PLAINS LAND SERVICES, INC. | | |
| | **Legal:** Subdivision JAMESTOWN - PIONEER HILLS ADDITION Lot 14 Block 1 | **Document Type:** SATISFACTION **Document Date:** 12/20/2018 | | |
| **Morton County 494603** | **Instrument #** 494603 | **Recording Date:** Mon May 11 09:14:00 CDT 2020 | Preview Image | ☐ Purchase |
| | **Grantor:** SECURITY FIRST BANK OF NORTH DAKOTA | **Grantee:** GREAT PLAINS LAND SERVICES INC | | |
| | **Legal:** Subdivision LEXI LOOP CONDOMINIUMS II BLDG 2310 Lot 3, Subdivision LAKEWOOD COMMERCIAL PARK 3RD ADDITION 2N Lot 2 Block 1 | **Document Type:** SATISFACTION **Document Date:** 05/06/2020 | | |
| **Morton County 463661** | **Instrument #** 463661 | **Recording Date:** Thu Apr 16 11:40:00 CDT 2015 | Preview Image | ☐ Purchase |
| | **Grantor:** SHOAL LOOP PROPERTIES LLC | **Grantee:** GREAT PLAINS LAND SERVICES INC | | |
| | **Legal:** Subdivision LEXI LOOP CONDOMINIUMS II BLDG 2310 Lot 3, Subdivision LAKEWOOD COMMERCIAL PARK 3RD ADDITION 2N Lot 2 Block 1 | **Document Type:** WARRANTY DEED **Document Date:** 04/15/2015 | | |

4 items found, displaying all items.1

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for HEDBERG OIL COMPANY LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

26 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Divide County 288196** | **Instrument #** 288196  **B:** 410M **P:** 67  2016 | **Recording Date:** Mon Apr 04 13:20:00 CDT | Preview Image  ☐ Purchase |
| | **Grantor:** Hunt Oil Company | **Grantee:** Hedberg Oil Company, LLC, Sisu Energy, Inc., DW Energy Group, LLC, Aziz, Akbar | |
| | **Legal:** , ...Quarter: NW Section: 18 Township: 161 Range: 099, Quarter: NE Section: 18 Township: 161 Range: 099, Quarter: SW Section: 18 Township: 161 Range: 099, Quarter: SE Section: 18 Township: 161 Range: 099, Sixteenth: NW Quarter: NW Section: 18 Township: 161 Range: 099, ... | **Grantee:** Hedberg Oil Company, LLC, Sisu Energy, Inc., DW Energy Group, LLC, Aziz, Akbar  **Document Type: SUPPLEMENT TO OPERATING AGREEMENT Document Date:** 11/07/2013 | |
| **Divide County 266972** | **Instrument #** 266972  **B:** 341M **P:** 17  2012 | **Recording Date:** Tue Oct 16 13:20:00 CDT | Preview Image  ☐ Purchase |
| | **Grantor:** George, Hilary Gillespie | **Grantee:** Hedberg Oil Company, LLC. | |
| | **Legal:** Quarter: NE Section: 21 Township: 162 Range: 095, Sixteenth: NW Quarter: NE Section: 21 Township: 162 Range: 095, Sixteenth: NE Quarter: NE Section: 21 Township: 162 Range: 095, Sixteenth: SW Quarter: NE Section: 21 Township: 162 Range: 095, Sixteenth: SE Quarter: NE Section: 21 Township: 162 Range: 095 | **Document Type: OIL AND GAS LEASE Document Date:** 09/24/2012 | |
| **Divide County 266971** | **Instrument #** 266971  **B:** 341M **P:** 13  2012 | **Recording Date:** Tue Oct 16 13:20:00 CDT | Preview Image  ☐ Purchase |
| | **Grantor:** Miller, Debra Gillespie | **Grantee:** Hedberg Oil Company, LLC. | |
| | **Legal:** Quarter: NE Section: 21 Township: 162 Range: 095, Sixteenth: NW Quarter: NE Section: 21 Township: 162 Range: 095, Sixteenth: NE Quarter: NE Section: 21 Township: 162 Range: 095, Sixteenth: SW Quarter: NE Section: 21 Township: 162 Range: 095, Sixteenth: SE Quarter: NE Section: 21 Township: 162 Range: 095 | **Document Type: OIL AND GAS LEASE Document Date:** 09/24/2012 | |
| **Divide County 266973** | **Instrument #** 266973  **B:** 341M **P:** 21  2012 | **Recording Date:** Tue Oct 16 13:20:00 CDT | Preview Image  ☐ Purchase |
| | **Grantor:** Gillespie, Clarke B. Jr. | **Grantee:** Hedberg Oil Company, LLC. | |

Return to Search Results

**You searched for:** exact search in GranteeID for PHOENIX CAPITAL GROUP HOLDINGS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

744 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

| Description | Summary |
| --- | --- |

**Sheridan County 126202**

**Instrument #** 126202    **Recording Date:** Mon May 02 10:59:00 CDT 2022    Preview Image    ☐ Purchase

**Grantor:** TARA RUDMAN REVOCABLE TRUST, FEATHER RIVER 75, LLC, THE PETER M. YOUNG AND TACHINA RUDMAN-YO, TP2K HOLDINGS, LLC, THE TACHINA RUDMAN TRUST

**Grantee:** PHOENIX CAPITAL GROUP HOLDINGS, LLC

**Legal:** , ...Quarter: SW Section: 04 Township: 148 Range: 78, Sixteenth: NW Quarter: SW Section: 04 Township: 148 Range: 78, Sixteenth: SW Quarter: SW Section: 04 Township: 148 Range: 78, Quarter: SE Section: 05 Township: 148 Range: 78, Sixteenth: NE Quarter: SE Section: 05 Township: 148 Range: 78, ...

**Document Type: ASSIGNMENT**
**Document Date:** 03/15/2022

**Slope County 101945**

**Instrument #** 101945    **Recording Date:** Mon Aug 15 13:25:00 CDT 2022    Preview Image    ☐ Purchase

**Grantor:** SCHOOL SISTERS OF NOTRE DAME CENTRAL PAC

**Grantee:** PHOENIX CAPITAL GROUP HOLDINGS, LLC

**Legal:** , ...Quarter: NW Section: 08 Township: 133 Range: 099, Sixteenth: NW Quarter: NW Section: 08 Township: 133 Range: 099, Sixteenth: NE Quarter: NW Section: 08 Township: 133 Range: 099, Sixteenth: SW Quarter: NW Section: 08 Township: 133 Range: 099, Sixteenth: SE Quarter: NW Section: 08 Township: 133 Range: 099, ...

**Document Type: MINERAL DEED**
**Document Date:** 08/07/2022

**Grant County 145285**

**Instrument #** 145285    **Recording Date:** Fri Apr 29 14:50:00 CDT 2022    Preview Image    ☐ Purchase

**Grantor:** TERESA RUDMAN, TRUSTEE OF THE TARA RUDMA, Feather River 75, LLC, TACHINA RUDMAN-YOUNG, TRUSTEE OF THE PTE, PETER M. YOUNG, TRUSTEE OF THE PTER M. Y, TP2K HOLDINGS, LLC, R. HIRAM LUCIUS, TRUSTEE OF THE TACHINA

**Grantee:** Phoenix Capital Group Holdings, LLC

**Legal:** Lot 1, Lot 1, Lot 2, Lot 2, Lot 3, ...Quarter: NE Section: 06 Township: 133 Range: 89, Sixteenth: NE Quarter: NE Section: 06 Township: 133 Range: 89, Quarter: NE Section: 06 Township: 133 Range: 89, Sixteenth: NW Quarter: NE Section: 06 Township: 133 Range: 89, Quarter: NW Section: 06 Township: 133 Range: 89, ...

**Document Type: ASSIGNMENT, CONVEYANCE AND MINERAL DEED**
**Document Date:** 03/15/2022

Return to Search Results

**You searched for:** exact search in GranteeID for INLAND OIL & GAS CORPORATION and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

1,156 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Dunn County 3037197** | **Instrument #** 3037197 | **Recording Date:** Mon Jul 13 10:33:00 CDT 2009 | Preview Image ☐ Purchase |
| | **Grantor:** TRACKER RESOURCE EXPLORATION ND, LLC | **Grantee:** TRZ ENERGY LLC, HENDRICKSON, ALAN - LESSOR, ZUBKE, CARRIE - LESSOR, HENDRICKSON, CARRIE FKA - LESSOR, STEIN, RODNEY - LESSOR, STEIN, ROGER - LESSOR, STEIN, RICK - LESSOR, STEIN, KRIS - LESSOR, STEIN, RUSSELL - LESSOR, STEIN, L'NETTE A. - LESSOR, ... | |
| | **Legal:** , ...Quarter: SW Section: 04 Township: 143 Range: 93, Quarter: SE Section: 04 Township: 143 Range: 93, Sixteenth: NE Quarter: SW Section: 04 Township: 143 Range: 93, Sixteenth: NW Quarter: SE Section: 04 Township: 143 Range: 93, Sixteenth: SE Quarter: SW Section: 04 Township: 143 Range: 93, ... | **Document Type: ASSIGNMENT** **Document Date:** 07/01/2009 | |
| **Slope County 089721** | **Instrument #** 089721 | **Recording Date:** Mon Jul 17 13:00:00 CDT 2006 | Preview Image ☐ Purchase |
| | **Grantor:** STROTHMAN, BERK | **Grantee:** INLAND OIL & GAS CORPORATION | |
| | **Legal:** Lot 1, Lot 1, Lot 2, Lot 2, , ...Quarter: NE Section: 04 Township: 135 Range: 100, Sixteenth: NE Quarter: NE Section: 04 Township: 135 Range: 100, Quarter: NE Section: 04 Township: 135 Range: 100, Sixteenth: NW Quarter: NE Section: 04 Township: 135 Range: 100, Quarter: NE Section: 04 Township: 135 Range: 100, ... | **Document Type: MINERAL DEED** **Document Date:** 06/20/2006 | |
| **Slope County 082724** | **Instrument #** 082724   **B:** 103MC **P:** 410 CST 1996 | **Recording Date:** Tue Feb 27 13:40:00 CST 1996 | Preview Image ☐ Purchase |
| | **Grantor:** BAIN, ROBERT D, ET UX, BAIN, GLADYS M, ET VIR | **Grantee:** INLAND OIL & GAS CORPORATION | |
| | **Legal:** Lot 1, Lot 1, Lot 2, Lot 2, , ...Quarter: NE Section: 03 Township: 133 Range: 103, Sixteenth: NE Quarter: NE Section: 03 Township: 133 Range: 103, Quarter: NE Section: 03 Township: 133 Range: 103, Sixteenth: NW Quarter: NE Section: 03 Township: 133 Range: 103, Quarter: NE Section: 03 Township: 133 Range: 103, ... | **Document Type: MINERAL DEED** **Document Date:** 01/30/1996 | |

Return to Search Results

**You searched for:** exact search in GranteeID for INTERWEST PETROLEUM CORP and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

2,046 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

| Description | Summary |
|---|---|

**Dunn County 3023774**

**Instrument #** 3023774    **B:** 344 **P:** 134    **Recording Date:** Tue Sep 04 15:54:00 CDT 2007

Preview Image    ☐ Purchase

**Grantor:** INTERWEST PETROLEUM CORP.

**Grantee:** PITCHBLACK OIL, LLC, STUBER, DUDLEY J. TRUSTEE, STUBER, D.J. LAND & ROYALTY TRUST, INTERWEST PETROLEUM CORP., ODREN, CLEO L. - LESSOR, ODREN, GARY G. - LESSOR, BERG, ZANE R. - LESSOR, BERG, DION M. - LESSOR, INTERWEST PETROLEUM CORP. - LESSEE

**Legal:** , ...Quarter: SE Section: 09 Township: 144 Range: 94, Sixteenth: NW Quarter: SE Section: 09 Township: 144 Range: 94, Sixteenth: NE Quarter: SE Section: 09 Township: 144 Range: 94, Sixteenth: SW Quarter: SE Section: 09 Township: 144 Range: 94, Sixteenth: SE Quarter: SE Section: 09 Township: 144 Range: 94, ...

**Document Type: ASSIGNMENT ORR INTEREST**
**Document Date:** 06/15/2007

**Golden Valley County 19107713**

**Instrument #** 19107713    **Recording Date:** Fri Feb 22 08:17:00 CST 2019

Preview Image    ☐ Purchase

**Grantor:** LANSING RALPH W, LANSING DELLA M

**Grantee:** INTERWEST PETROLEUM CORPORATION, INTERWEST PETROLEUM CORP

**Legal:** Lot 8, Lot 9, Lot 1, Lot 4, Lot 5, ...Section: 31 Township: 137 Range: 103, Section: 31 Township: 137 Range: 103, Section: 32 Township: 137 Range: 103, Section: 32 Township: 137 Range: 103, Section: 32 Township: 137 Range: 103, ...

**Document Type: MINERAL DEED**
**Document Date:** 02/13/2019

**Dunn County 3027045**

**Instrument #** 3027045    **Recording Date:** Tue Mar 04 11:18:00 CST 2008

Preview Image    ☐ Purchase

**Grantor:** ROCKY MOUNTAIN EXPLORATION, INC.

**Grantee:** TRACKER RESOURCE EXPLORATION NORTH DAKOT, FOCHT, MARGIE - LESSOR, FOCHT, MARGARET D. AKA - LESSOR, BAILEY, DONALD RICHERD - LESSOR, BAILEY, DONALD AKA - LESSOR, BAILEY, CAROLYN - LESSOR, STARK, TIMOTHY - LESSOR, KLING, GLORIA ESTATE - LESSOR, HAASE, EILEEN K. - LESSOR, BAILEY, RICHARD JR. - LESSOR, ...

**Legal:** , ...Quarter: NW Section: 27 Township: 143 Range: 93, Quarter: SW Section: 27 Township: 143 Range: 93,

**Document Type: ASSIGNMENT ORR INTEREST**
**Document Date:** 02/12/2008

Return to Search Results

**You searched for:** exact search in GranteeID for IRON HORSE ROYALTIES LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

49 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | | Select All / None |
|---|---|---|---|---|---|

**Divide County 292213**

**Instrument #** 292213   **B:** ASGN **P:** 503   **Recording Date:** Fri Oct 27 14:55:00 CDT 2017

Preview Image    ☐ Purchase

**Grantor:** Royalty Acquisitions, LLLP

**Grantee:** Iron Horse Royalties, LLC

**Legal:** , ...Quarter: NW Section: 29 Township: 161 Range: 095, Sixteenth: NW Quarter: NW Section: 29 Township: 161 Range: 095, Sixteenth: NE Quarter: NW Section: 29 Township: 161 Range: 095, Sixteenth: SW Quarter: NW Section: 29 Township: 161 Range: 095, Sixteenth: SE Quarter: NW Section: 29 Township: 161 Range: 095, ...

**Document Type:** CONVEYANCE & ASSIGNMENT
**Document Date:** 09/07/2017

---

**Divide County 301650**

**Instrument #** 301650   **Recording Date:** Mon Jan 24 12:05:00 CST 2022

Preview Image    ☐ Purchase

**Grantor:** Aurora Energy Solutions, LLC

**Grantee:** Iron Horse Royalties, LLC

**Legal:** , ...Quarter: SE Section: 26 Township: 160 Range: 102, Sixteenth: NW Quarter: SE Section: 26 Township: 160 Range: 102, Sixteenth: NE Quarter: SE Section: 26 Township: 160 Range: 102, Sixteenth: SW Quarter: SE Section: 26 Township: 160 Range: 102, Sixteenth: SE Quarter: SE Section: 26 Township: 160 Range: 102, ...

**Document Type:** ASSIGNMENT
**Document Date:** 01/05/2022

---

**Divide County 302349**

**Instrument #** 302349   **Recording Date:** Tue May 31 08:30:00 CDT 2022

Preview Image    ☐ Purchase

**Grantor:** Bole Resources, LLC

**Grantee:** Iron Horse Royalties, LLC, Raptor Resources, LLC

**Legal:** Quarter: NW Section: 25 Township: 161 Range: 100, Sixteenth: NE Quarter: NW Section: 25 Township: 161 Range: 100, Sixteenth: SE Quarter: NW Section: 25 Township: 161 Range: 100

**Document Type:** ASSIGNMENT OF OIL AND GAS LEASE
**Document Date:** 03/31/2022

---

**Divide County 302279**

**Instrument #** 302279   **Recording Date:** Fri May 20 08:24:00 CDT 2022

Preview Image    ☐ Purchase

**Grantor:** Metcalfe III, Albert G.

**Grantee:** Iron Horse Royalties, LLC

**Legal:** , ...Quarter: NW Section: 18 Township: 161 Range: 097, Sixteenth: NW Quarter: NW Section: 18 Township: 161 Range: 097, Sixteenth: NE Quarter: NW Section: 18 Township: 161 Range: 097, Sixteenth: SW Quarter: NW Section: 18 Township: 161 Range: 097, Sixteenth:

**Document Type:** MINERAL DEED
**Document Date:** 12/06/2021

Return to Search Results

**You searched for:** exact search in GranteeID for JTT OIL LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

26 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Divide County 287710** | **Instrument #** 287710   B: MTGE P: 101 CST 2016 | **Recording Date:** Tue Feb 16 14:05:00 CST 2016 | Preview Image | ☐ Purchase |
| | **Grantor:** Hunt Oil Company | **Grantee:** JTT Oil, LLC | | |
| | **Legal:** , ...Quarter: NW Section: 30 Township: 161 Range: 101, Quarter: NE Section: 30 Township: 161 Range: 101, Quarter: SW Section: 30 Township: 161 Range: 101, Quarter: SE Section: 30 Township: 161 Range: 101, Sixteenth: NW Quarter: NW Section: 30 Township: 161 Range: 101, ... | **Document Type: STATEMENT OF LIEN Document Date:** 02/08/2016 | | |
| **Golden Valley County 15105209** | **Instrument #** 15105209 | **Recording Date:** Tue Jun 02 15:28:00 CDT 2015 | Preview Image | ☐ Purchase |
| | **Grantor:** BRAGG J.F. JR, J-KAMP OIL, LLC, DYKINS JAMES C., STRINGER JOAN M., DYKINS JOHN R. | **Grantee:** JTT OIL LLC | | |
| | **Legal:** Lot 9, Lot 9, Lot 9, Lot 10, Lot 10, ...Quarter: SW Section: 04 Township: 144 Range: 103, Sixteenth: NW Quarter: SW Section: 04 Township: 144 Range: 103, Sixteenth: NE Quarter: SW Section: 04 Township: 144 Range: 103, Quarter: SW Section: 04 Township: 144 Range: 103, Sixteenth: NW Quarter: SW Section: 04 Township: 144 Range: 103, ... | **Document Type: ASSIGNMENT OF OIL AND GAS LEASE(S) Document Date:** 10/29/2014 | | |
| **Golden Valley County 13102116** | **Instrument #** 13102116 | **Recording Date:** Thu Jan 10 13:48:00 CST 2013 | Preview Image | ☐ Purchase |
| | **Grantor:** MJ OIL LLC | **Grantee:** JTT OIL LLC, J KAMP OIL LLC | | |
| | **Legal:** Lot 3, Lot 3, Lot 3, Lot 3, Lot 3, ...Quarter: NW Section: 02 Township: 141 Range: 104, Quarter: SW Section: 02 Township: 141 Range: 104, Quarter: SE Section: 02 Township: 141 Range: 104, Sixteenth: SW Quarter: NW Section: 02 Township: 141 Range: 104, Sixteenth: SE Quarter: NW Section: 02 Township: 141 Range: 104, ... | **Document Type: ASSIGNMENT OF OIL AND GAS LEASE(S) Document Date:** 01/03/2013 | | |
| **Divide County 276535** | **Instrument #** 276535   B: 372M P: 555 CST 2014 | **Recording Date:** Wed Feb 12 09:30:00 | Preview Image | ☐ Purchase |
| | **Grantor:** Slaaen, Robert, Slaaen, Marlaine | **Grantee:** JTT Oil, LLC | | |

Return to Search Results

**You searched for:** exact search in GranteeID for KALLE OIL AND GAS INC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

6 items found, displaying all items.1

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|

**Dunn County 3085174**

**Instrument #** 3085174   **Recording Date:** Tue Mar 06 13:51:00 CST 2018   Preview Image   ☐ Purchase

**Grantor:** KALLEVIG, BRENT L., KALLEVIG, BRENT AKA

**Grantee:** KALLEVIG, JONEEN, KALLE OIL AND GAS, INC.

**Legal:** , ...Quarter: NW Section: 29 Township: 147 Range: 97, Quarter: NE Section: 29 Township: 147 Range: 97, Quarter: SE Section: 29 Township: 147 Range: 97, Sixteenth: NW Quarter: NW Section: 29 Township: 147 Range: 97, Sixteenth: NE Quarter: NW Section: 29 Township: 147 Range: 97, ...

**Document Type:** QUIT CLAIM MINERAL DEED
**Document Date:** 02/27/2018

---

**Billings County 149717**

**Instrument #** 149717   **Recording Date:** Fri May 04 09:38:00 CDT 2018   Preview Image   ☐ Purchase

**Grantor:** WILD EAGLE OIL AND GAS, INC.

**Grantee:** KALLEVIG, JONEEN, KALLE OIL AND GAS, INC.

**Legal:** Lot 1, Lot 2, Lot 3, Lot 4, , ...Section: 19 Township: 142 Range: 099, Section: 19 Township: 142 Range: 099, Section: 19 Township: 142 Range: 099, Quarter: NW Section: 19 Township: 142 Range: 099, ...

**Document Type:** QUIT CLAIM MINERAL DEED
**Document Date:** 04/30/2018

---

**Billings County 148852**

**Instrument #** 148852   **Recording Date:** Thu Aug 24 07:45:00 CDT 2017   Preview Image   ☐ Purchase

**Grantor:** WILD EAGLE OIL AND GAS, INC.

**Grantee:** KALLEVIG, JONEEN, KALLE OIL AND GAS, INC.

**Legal:** Lot 1, Lot 2, Lot 3, Lot 4, , ...Section: 18 Township: 141 Range: 099, Section: 18 Township: 141 Range: 099, Section: 18 Township: 141 Range: 099, Quarter: NW Section: 18 Township: 141 Range: 099, ...

**Document Type:** QUIT CLAIM MINERAL DEED
**Document Date:** 08/11/2017

---

**Billings County 148851**

**Instrument #** 148851   **Recording Date:** Thu Aug 24 07:40:00 CDT 2017   Preview Image   ☐ Purchase

**Grantor:** KALLEVIG, BRENT L.

**Grantee:** KALLEVIG, JONEEN, KALLE OIL AND GAS, INC.

**Legal:** , ...Quarter: SW Section: 27 Township: 142 Range: 099, Quarter: SE Section: 27 Township: 142 Range: 099, Sixteenth: NW Quarter: SW Section: 27 Township: 142 Range: 099, Sixteenth: NE Quarter: SW Section: 27 Township:

**Document Type:** QUIT CLAIM MINERAL DEED
**Document Date:** 08/11/2017

Return to Search Results

**You searched for:** exact search in GranteeID for KELLY OIL & GAS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

48 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|

**Divide County 290866**

**Instrument #** 290866    **B:** 417M **P:** 32    **Recording Date:** Fri Apr 07 13:05:00 CDT 2017    Preview Image    ☐ Purchase

**Grantor:** Ruffin, Beverly J.

**Legal:** , ...Quarter: NW Section: 19 Township: 163 Range: 101, Quarter: NE Section: 19 Township: 163 Range: 101, Sixteenth: NW Quarter: NW Section: 19 Township: 163 Range: 101, Sixteenth: NE Quarter: NW Section: 19 Township: 163 Range: 101, Sixteenth: NW Quarter: NE Section: 19 Township: 163 Range: 101, ...

**Grantee:** Kelly Oil & Gas, LLC

**Document Type:** OIL AND GAS LEASE
**Document Date:** 03/05/2017

**Divide County 293934**

**Instrument #** 293934    **B:** ASGN **P:** 590    **Recording Date:** Mon Jun 25 13:45:00 CDT 2018    Preview Image    ☐ Purchase

**Grantor:** J3 Exploration, LLC

**Legal:** , ...Quarter: NE Section: 26 Township: 163 Range: 099, Sixteenth: NE Quarter: NE Section: 26 Township: 163 Range: 099, Quarter: NW Section: 03 Township: 163 Range: 099, Quarter: NE Section: 03 Township: 163 Range: 099, Sixteenth: NW Quarter: NW Section: 03 Township: 163 Range: 099, ...

**Grantee:** Kelly Oil & Gas, LLC

**Document Type:** ASSIGNMENT OF BILL OF SALE AND CONVEYANC
**Document Date:** 05/01/2018

**Divide County 298813**

**Instrument #** 298813    **Recording Date:** Thu Apr 23 11:20:00 CDT 2020    Preview Image    ☐ Purchase

**Grantor:** Page Petroleum, LLC

**Legal:** Quarter: NW Section: 15 Township: 160 Range: 097, Sixteenth: NW Quarter: NW Section: 15 Township: 160 Range: 097, Sixteenth: NE Quarter: NW Section: 15 Township: 160 Range: 097, Sixteenth: SW Quarter: NW Section: 15 Township: 160 Range: 097, Sixteenth: SE Quarter: NW Section: 15 Township: 160 Range: 097

**Grantee:** Kelly Oil & Gas, LLC

**Document Type:** ASSIGNMENT OF BILL OF SALE AND CONVEYANC
**Document Date:** 04/22/2020

**Divide County 283116**

**Instrument #** 283116    **B:** 395M **P:** 232    **Recording Date:** Mon Feb 23 14:50:00 CST 2015    Preview Image    ☐ Purchase

**Grantor:** Kelly Oil & Gas, LLC, Robinson, Revocable Living Trust of Kell, ElliotWest Inc., Aurora Energy Solutions, LLC, DW Energy Group, LLC, Sustainable

**Grantee:** Kelly Oil & Gas, LLC, Robinson, Revocable Living Trust of Kell, ElliotWest Inc., Aurora Energy Solutions, LLC, DW Energy Group, LLC,

Return to Search Results

**You searched for:** exact search in GranteeID for KERAS RESOURCES INC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

2 items found, displaying all items.1

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Divide County 291895** | **Instrument #** 291895   **B:** 419M **P:** 612   | | **Recording Date:** Tue Sep 05 13:20:00 CDT 2017 | Preview Image   ☐ Purchase |
| | **Grantor:** M & M Energy, Inc. | | **Grantee:** Keras Resources, Inc. | |
| | **Legal:** Quarter: SE Section: 08 Township: 162 Range: 100, Sixteenth: NW Quarter: SE Section: 08 Township: 162 Range: 100, Sixteenth: NE Quarter: SE Section: 08 Township: 162 Range: 100, Sixteenth: SW Quarter: SE Section: 08 Township: 162 Range: 100, Sixteenth: SE Quarter: SE Section: 08 Township: 162 Range: 100 | | **Document Type: OIL AND GAS LEASE** **Document Date:** 08/30/2017 | |
| **Burke County 270678** | **Instrument #** 270678 | | **Recording Date:** Wed Nov 06 11:48:00 CST 2019 | Preview Image   ☐ Purchase |
| | **Grantor:** M & M ENERGY, INC. | | **Grantee:** KERAS RESOURCES, INC. | |
| | **Legal:** , ...Quarter: NW Section: 35 Township: 161 Range: 92, Quarter: NE Section: 35 Township: 161 Range: 92, Quarter: SE Section: 35 Township: 161 Range: 92, Sixteenth: NW Quarter: NW Section: 35 Township: 161 Range: 92, Sixteenth: NE Quarter: NW Section: 35 Township: 161 Range: 92, ... | | **Document Type: OIL AND GAS LEASE** **Document Date:** 10/01/2019 | |

2 items found, displaying all items.1

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for KESSEL ANDREW and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

12 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **McIntosh County 5395-D** | **Instrument #** 5395-D   **B:** D-88 **P:** 133   **Recording Date:** Tue May 27 13:05:00 CDT 1975 | Preview Image | ☐ Purchase |
| | **Grantor:** SCHAUER, ROSINA | **Grantee:** KESSEL, ANDREW H. | |
| | **Legal:** Subdivision ASHLEY - Lot 4 Block 46 | **Document Type: WARRANTY DEED** **Document Date:** 05/12/1975 | |
| **Dunn County 3093760** | **Instrument #** 3093760 | **Recording Date:** Thu May 06 12:50:00 CDT 2021 | Preview Image | ☐ Purchase |
| | **Grantor:** SYNNES, MARK | **Grantee:** KESSEL, ANDREW | |
| | **Legal:** Quarter: SW Section: 05 Township: 143 Range: 93, Sixteenth: NW Quarter: SW Section: 05 Township: 143 Range: 93, Sixteenth: NE Quarter: SW Section: 05 Township: 143 Range: 93, Sixteenth: SW Quarter: SW Section: 05 Township: 143 Range: 93, Sixteenth: SE Quarter: SW Section: 05 Township: 143 Range: 93 | **Document Type: WARRANTY DEED** **Document Date:** 04/29/2021 | |
| **Billings County 153512** | **Instrument #** 153512 | **Recording Date:** Tue Apr 26 11:47:00 CDT 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** CHOICE FINANCIAL GROUP | **Grantee:** KESSEL, ANDREW M., JT, KESSEL, ERICA J., JT | |
| | **Legal:** Quarter: NW Section: 19 Township: 141 Range: 098, Sixteenth: NW Quarter: NW Section: 19 Township: 141 Range: 098, Sixteenth: NE Quarter: NW Section: 19 Township: 141 Range: 098 | **Document Type: SATISFACTION OF MORTGAGE** **Document Date:** 04/25/2022 | |
| **Billings County 152593** | **Instrument #** 152593 | **Recording Date:** Thu Oct 07 07:46:00 CDT 2021 | Preview Image | ☐ Purchase |
| | **Grantor:** KESSEL, RAYMOND B. | **Grantee:** KESSEL, ANDREW M. | |
| | **Legal:** Quarter: NE Section: 19 Township: 141 Range: 098, Sixteenth: NW Quarter: NE Section: 19 Township: 141 Range: 098, Sixteenth: NE Quarter: NE Section: 19 Township: 141 Range: 098, Sixteenth: SW Quarter: NE Section: 19 Township: 141 Range: 098, Sixteenth: SE Quarter: NE Section: 19 Township: 141 Range: 098 | **Document Type: WARRANTY DEED** **Document Date:** 08/30/2021 | |

Return to Search Results

**You searched for:** exact search in GranteeID for KIRBY WAHL KELLEY and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

One item found.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Stark County 3171452** | **Instrument #** 3171452 | **Recording Date:** Tue Mar 15 12:57:44 CDT 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** PANKOWSKI ERIK | **Grantee:** KIRBY-WAHL KELLEY E, KIRBY WAHL KELLEY E, WAHL CODY W | | |
| | **Legal:** Subdivision HEART RIVER 3RD SUB Lot 13 Block 11 | **Document Type: Warranty Deed** **Document Date:** 03/14/2022 | | |

One item found.**1**

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for KODA RESOURCES OPERATING LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

1,581 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

| Description | Summary | | | |
|---|---|---|---|---|
| **Divide County 302213** | **Instrument #** 302213 | **Recording Date:** Wed May 11 08:15:00 CDT 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** LoneTree Energy & Associates, LLC | **Grantee:** KODA Resources Operating, LLC | | |
| | **Legal:** , ...Quarter: NE Section: 19 Township: 160 Range: 102, Quarter: SW Section: 19 Township: 160 Range: 102, Sixteenth: NW Quarter: NE Section: 19 Township: 160 Range: 102, Sixteenth: NE Quarter: NE Section: 19 Township: 160 Range: 102, Sixteenth: SW Quarter: NE Section: 19 Township: 160 Range: 102, ... | **Document Type: ASSIGNMENT** **Document Date:** 05/03/2022 | | |
| **Divide County 302760** | **Instrument #** 302760 | **Recording Date:** Thu Aug 04 08:34:00 CDT 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** Peterson, Estate of Carl A. | **Grantee:** KODA Resources Operating LLC | | |
| | **Legal:** , ...Quarter: NW Section: 30 Township: 160 Range: 102, Quarter: NE Section: 30 Township: 160 Range: 102, Quarter: SW Section: 30 Township: 160 Range: 102, Sixteenth: NW Quarter: NW Section: 30 Township: 160 Range: 102, Sixteenth: NE Quarter: NW Section: 30 Township: 160 Range: 102, ... | **Document Type: MEMORANDUM** **Document Date:** 06/22/2022 | | |
| **Divide County 302790** | **Instrument #** 302790 | **Recording Date:** Tue Aug 09 14:05:00 CDT 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** Solheim, Robin, Solheim, Tim | **Grantee:** KODA Resources Operating, LLC | | |
| | **Legal:** Quarter: NW Section: 29 Township: 160 Range: 102, Quarter: NE Section: 29 Township: 160 Range: 102, Sixteenth: NE Quarter: NW Section: 29 Township: 160 Range: 102, Sixteenth: NW Quarter: NE Section: 29 Township: 160 Range: 102, Sixteenth: NE Quarter: NE Section: 29 Township: 160 Range: 102 | **Document Type: QUIT CLAIM DEED** **Document Date:** 07/29/2022 | | |
| **Divide County 303176** | **Instrument #** 303176 | **Recording Date:** Tue Nov 01 13:59:00 CDT 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** Johnson, Gloria | **Grantee:** KODA Resources Operating, LLC | | |
| | **Legal:** , ...Quarter: SE Section: 04 Township: 160 Range: 102, Sixteenth: NW Quarter: SE Section: 04 Township: 160 Range: 102, Sixteenth: NE Quarter: SE Section: 04 Township: 160 Range: 102, Sixteenth: SW Quarter: SE Section: 04 Township: 160 Range: 102, Sixteenth: SE | **Document Type: MEMORANDUM** **Document Date:** 07/28/2022 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for KRINGEN OIL LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

40 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|

**Slope County 100953**

**Instrument #** 100953    **Recording Date:** Wed Dec 18 14:47:00 CST 2019    Preview Image    ☐ Purchase

**Grantor:** KRINGEN, TODD M, ET AL, KRINGEN, KARLA R, ET AL    **Grantee:** KRINGEN OIL, LLC

**Legal:** , ...Quarter: NW Section: 05 Township: 133 Range: 100, Quarter: NE Section: 05 Township: 133 Range: 100, Quarter: SW Section: 05 Township: 133 Range: 100, Quarter: SE Section: 05 Township: 133 Range: 100, Sixteenth: NW Quarter: NW Section: 05 Township: 133 Range: 100, ...    **Document Type: MINERAL DEED**
**Document Date:** 12/17/2019

**Hettinger County 45681**

**Instrument #** 45681    **Recording Date:** Thu Dec 19 10:37:00 CST 2019    Preview Image    ☐ Purchase

**Grantor:** KRINGEN, TODD M, KRINGEN, MICHAEL TODD, KRINGEN, M TODD, KRINGEN, KARLA R    **Grantee:** KRINGEN OIL, LLC

**Legal:** , ...Quarter: NE Section: 24 Township: 133 Range: 91, Quarter: SW Section: 24 Township: 133 Range: 91, Sixteenth: NW Quarter: NE Section: 24 Township: 133 Range: 91, Sixteenth: NE Quarter: NE Section: 24 Township: 133 Range: 91, Sixteenth: SW Quarter: NE Section: 24 Township: 133 Range: 91, ...    **Document Type: ASSIGNMENT OF INTEREST IN OIL AND GAS**
**Document Date:** 12/17/2019

**Renville County 207038**

**Instrument #** 207038    **Recording Date:** Wed Dec 18 09:18:00 CST 2019    Preview Image    ☐ Purchase

**Grantor:** KRINGEN TODD M, KRINGEN MICHAEL TODD AKA, KRINGEN M TODD AKA, KRINGEN KARLA R    **Grantee:** KRINGEN OIL LLC

**Legal:** , ...Quarter: NW Section: 19 Township: 158 Range: 81, Quarter: NE Section: 19 Township: 158 Range: 81, Quarter: SW Section: 19 Township: 158 Range: 81, Sixteenth: NW Quarter: NW Section: 19 Township: 158 Range: 81, Sixteenth: NE Quarter: NW Section: 19 Township: 158 Range: 81, ...    **Document Type: MINERAL DEED**
**Document Date:** 12/17/2019

**McHenry County 326757**

**Instrument #** 326757    **Recording Date:** Mon Jan 27 13:01:00 CST 2020    Preview Image    ☐ Purchase

**Grantor:** KRINGEN, TODD M, KRINGEN, MICHAEL TODD AKA, KRINGEN, KARLA R    **Grantee:** KRINGEN OIL, LLC

Return to Search Results

**You searched for:** exact search in GranteeID for KRP PRODUCTION INC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

16 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | | Select All / None |
|---|---|---|---|---|---|

**Dunn County 3085844**

**Instrument #** 3085844   **Recording Date:** Mon Jun 18 11:49:00 CDT 2018    Preview Image   ☐ Purchase

**Grantor:** BAKKEN PRODUCTION, INC.    **Grantee:** BAKKEN PRODUCTION, INC, HAMMER HOLDINGS, INC, KRP PRODUCTION INC

**Legal:** , ...Section: 11 Township: 146 Range: 93, Quarter: NW Section: 11 Township: 146 Range: 93, Quarter: SW Section: 11 Township: 146 Range: 93, Sixteenth: NW Quarter: NW Section: 11 Township: 146 Range: 93, Sixteenth: NE Quarter: NW Section: 11 Township: 146 Range: 93, ...

**Document Type: ASSIGNMENT OIL & GAS LEASE**
**Document Date:** 06/12/2018

---

**Dunn County 3097527**

**Instrument #** 3097527   **Recording Date:** Fri Aug 19 08:13:00 CDT 2022    Preview Image   ☐ Purchase

**Grantor:** ENERGYNET, COX, LISA    **Grantee:** PUBLIC, NEWTON STREET MINERALS, LLC, BF VENTURES, LLC, KRP PRODUCTION, KRP PRODUCTION INC.

**Legal:** , ...Quarter: NW Section: 01 Township: 146 Range: 94, Quarter: NE Section: 01 Township: 146 Range: 94, Quarter: SW Section: 01 Township: 146 Range: 94, Quarter: SE Section: 01 Township: 146 Range: 94, Sixteenth: NW Quarter: NW Section: 01 Township: 146 Range: 94, ...

**Document Type: AFFIDAVIT**
**Document Date:**

---

**Dunn County 3094518**

**Instrument #** 3094518   **Recording Date:** Wed Aug 25 14:10:00 CDT 2021    Preview Image   ☐ Purchase

**Grantor:** CODY EXPLORATION, LLC    **Grantee:** KRP PRODUCTION INC.

**Legal:** Lot 1, Lot 1, Lot 2, Lot 2, , ...Quarter: NW Section: 18 Township: 146 Range: 94, Sixteenth: NW Quarter: NW Section: 18 Township: 146 Range: 94, Quarter: NW Section: 18 Township: 146 Range: 94, Sixteenth: SW Quarter: NW Section: 18 Township: 146 Range: 94, Quarter: NW Section: 18 Township: 146 Range: 94, ...

**Document Type: MINERAL DEED**
**Document Date:**

---

**Burke County 278685**

**Instrument #** 278685   **Recording Date:** Tue Oct 31 08:33:00 CDT 2023    Preview Image   ☐ Purchase

**Grantor:** GREAT NORTHERN ENERGY, INC.    **Grantee:** BAKKEN PRODUCTION, INC., KRP PRODUCTION, INC.

Return to Search Results

**You searched for:** exact search in GranteeID for LEH WHISKEY GULCH LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

11 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Divide County 299214** | **Instrument #** 299214 | **Recording Date:** Tue Jul 21 13:30:00 CDT 2020 | Preview Image ☐ Purchase |
| | **Grantor:** Lincoln Energy Partners II, LLC, Lincoln Energy Holdings, LLC | **Grantee:** LEH Whiskey Gulch, LLC | |
| | **Legal:** , ...Quarter: NE Section: 22 Township: 162 Range: 095, Quarter: SE Section: 22 Township: 162 Range: 095, Sixteenth: NW Quarter: NE Section: 22 Township: 162 Range: 095, Sixteenth: NE Quarter: NE Section: 22 Township: 162 Range: 095, Sixteenth: SW Quarter: NE Section: 22 Township: 162 Range: 095, ... | **Document Type: ASSIGNMENT Document Date:** 12/20/2019 | |
| **Divide County 298355** | **Instrument #** 298355 | **Recording Date:** Tue Jan 07 13:39:00 CST 2020 | Preview Image ☐ Purchase |
| | **Grantor:** Ward Petroleum Corporation | **Grantee:** Lincoln Energy Holdings, LLC, Lincoln Energy Partners II, LLC, Lincoln Energy LLC, LEH Buckskin LLC, LEH Whiskey Gulch, LLC, AK Resources LLC | |
| | **Legal:** , ...Quarter: NW Section: 04 Township: 162 Range: 096, Sixteenth: NW Quarter: NW Section: 04 Township: 162 Range: 096, Quarter: NE Section: 05 Township: 162 Range: 096, Sixteenth: NE Quarter: NE Section: 05 Township: 162 Range: 096, Quarter: NW Section: 32 Township: 163 Range: 096, ... | **Document Type: LIEN RELEASE Document Date:** 11/22/2019 | |
| **Divide County 298329** | **Instrument #** 298329 | **Recording Date:** Tue Dec 31 12:50:00 CST 2019 | Preview Image ☐ Purchase |
| | **Grantor:** Lincoln Energy Partners II, LLC, Lincoln Energy Holdings, LLC | **Grantee:** LEH Whiskey Gulch, LLC | |
| | **Legal:** , ...Quarter: NE Section: 33 Township: 162 Range: 095, Quarter: SW Section: 33 Township: 162 Range: 095, Quarter: SE Section: 33 Township: 162 Range: 095, Sixteenth: NW Quarter: NE Section: 33 Township: 162 Range: 095, Sixteenth: NE Quarter: NE Section: 33 Township: 162 Range: 095, ... | **Document Type: ASSIGNMENT OF OIL AND GAS LEASE Document Date:** 12/20/2019 | |
| **Divide County 298538** | **Instrument #** 298538 | **Recording Date:** Thu Feb 20 15:00:00 CST 2020 | Preview Image ☐ Purchase |
| | **Grantor:** Lincoln Energy Partners II, LLC, Lincoln Energy Holdings, LLC | **Grantee:** LEH Whiskey Gulch, LLC | |

Return to Search Results

**You searched for:** exact search in GranteeID for LIBERTY RESOURCES BAKKEN OPERATING LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

761 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

| Description | Summary |
| --- | --- |

**Renville County 205486**

**Instrument #** 205486    **Recording Date:** Wed Jan 23 12:42:00 CST 2019    Preview Image    ☐ Purchase

**Grantor:** WELLS FARGO BANK NATIONAL ASSOCIATION    **Grantee:** LIBERTY RESOURCES BAKKEN OPERATING LLC

**Legal:** Quarter: SE Section: 07 Township: 160 Range: 85, Sixteenth: NW Quarter: SE Section: 07 Township: 160 Range: 85, Sixteenth: NE Quarter: SE Section: 07 Township: 160 Range: 85, Sixteenth: SW Quarter: SE Section: 07 Township: 160 Range: 85, Sixteenth: SE Quarter: SE Section: 07 Township: 160 Range: 85    **Document Type: RELEASE** **Document Date:** 01/10/2019

**Renville County 205487**

**Instrument #** 205487    **Recording Date:** Wed Jan 23 12:43:00 CST 2019    Preview Image    ☐ Purchase

**Grantor:** WELLS FARGO STRATEGIC CAPITAL INC    **Grantee:** LIBERTY RESOURCES BAKKEN OPERATING LLC

**Legal:** Quarter: SE Section: 07 Township: 160 Range: 85, Sixteenth: NW Quarter: SE Section: 07 Township: 160 Range: 85, Sixteenth: NE Quarter: SE Section: 07 Township: 160 Range: 85, Sixteenth: SW Quarter: SE Section: 07 Township: 160 Range: 85, Sixteenth: SE Quarter: SE Section: 07 Township: 160 Range: 85    **Document Type: RELEASE** **Document Date:** 01/10/2019

**Renville County 205970**

**Instrument #** 205970    **Recording Date:** Wed Jun 05 11:30:00 CDT 2019    Preview Image    ☐ Purchase

**Grantor:** WELLS FARGO BANK N A    **Grantee:** LIBERTY RESOURCES BAKKEN OPERATING LLC

**Legal:** Quarter: SE Section: 07 Township: 160 Range: 85, Sixteenth: NW Quarter: SE Section: 07 Township: 160 Range: 85, Sixteenth: NE Quarter: SE Section: 07 Township: 160 Range: 85, Sixteenth: SW Quarter: SE Section: 07 Township: 160 Range: 85, Sixteenth: SE Quarter: SE Section: 07 Township: 160 Range: 85    **Document Type: RELEASE** **Document Date:** 05/22/2019

**Renville County 198672**

**Instrument #** 198672    **B:** 317MI **P:** 676    **Recording Date:** Thu Mar 13 11:58:00 CDT 2014    Preview Image    ☐ Purchase

**Grantor:** SEQUEL ENERGY PARTNERS, LP, BAKKEN ENERGY PARTNERS, LLC, THREE FORKS ENERGY PARTNERS, LLC    **Grantee:** LIBERTY RESOURCES BAKKEN OPERATING, LLC

Return to Search Results

**You searched for:** exact search in GranteeID for LIME ROCK RESOURCES III A LP and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

2 items found, displaying all items.1

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Stark County 3175002** | **Instrument #** 3175002 | **Recording Date:** Wed Oct 26 14:47:50 CDT 2022 | Preview Image ☐ Purchase |
| | **Grantor:** JP MORGAN CHASE BANK N A, JP MORGAN CHASE BANK NA | **Grantee:** LIME ROCK RESOURCES III-A L P, LIME ROCK RESOURCES III-A LP, LIME ROCK RESOURCES III A L P, LIME ROCK RESOURCES III A LP | |
| | **Legal:** , ...Quarter: NE Section: 5 Township: 140 Range: 97, Quarter: NW Section: 5 Township: 140 Range: 97, Quarter: SE Section: 5 Township: 140 Range: 97, Quarter: SW Section: 5 Township: 140 Range: 97, Quarter: NE Section: 6 Township: 140 Range: 97, ... | **Document Type: Partial Satisfaction Document Date:** 05/02/2022 | |
| **Stark County 3153293** | **Instrument #** 3153293 | **Recording Date:** Thu Aug 08 14:00:53 CDT 2019 | Preview Image ☐ Purchase |
| | **Grantor:** OXY USA INC, OXY LITTLE KNIFE LLC, OXY Y-1 COMPANY, OXY Y 1 COMPANY, ABRAHAM ROBBIE | **Grantee:** LIME ROCK RESOURCES III-A LP, LIME ROCK RESOURCES III A LP | |
| | **Legal:** Tract A, Sixteenth: SE Quarter: NE Section: 16 Township: 140 Range: 96, | **Document Type: Quit Claim Deed Document Date:** 01/09/2019 | |

2 items found, displaying all items.1

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for LINCOLN ENERGY PARTNERS II LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

488 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5 [Next/Last]

| Description | Summary |
| --- | --- |

Description | Summary

**Divide County 295639**

**Instrument #** 295639    **Recording Date:** Tue Mar 26 10:15:00 CDT 2019    Preview Image    ☐ Purchase

**Grantor:** Tryhus, Paul C., Tryus, Brenda K.    **Grantee:** Lincoln Energy Partners II, LLC

**Legal:** Quarter: NE Section: 33 Township: 162 Range: 095, Sixteenth: NW Quarter: NE Section: 33 Township: 162 Range: 095, Sixteenth: NE Quarter: NE Section: 33 Township: 162 Range: 095, Sixteenth: SW Quarter: NE Section: 33 Township: 162 Range: 095, Sixteenth: SE Quarter: NE Section: 33 Township: 162 Range: 095    **Document Type: OIL AND GAS LEASE** **Document Date:** 03/04/2019

**Divide County 295640**

**Instrument #** 295640    **Recording Date:** Tue Mar 26 10:15:00 CDT 2019    Preview Image    ☐ Purchase

**Grantor:** Meyer, Shirley    **Grantee:** Lincoln Energy Partners II, LLC

**Legal:** Quarter: NE Section: 33 Township: 162 Range: 095, Sixteenth: NW Quarter: NE Section: 33 Township: 162 Range: 095, Sixteenth: NE Quarter: NE Section: 33 Township: 162 Range: 095, Sixteenth: SW Quarter: NE Section: 33 Township: 162 Range: 095, Sixteenth: SE Quarter: NE Section: 33 Township: 162 Range: 095    **Document Type: OIL AND GAS LEASE** **Document Date:** 03/04/2019

**Divide County 295641**

**Instrument #** 295641    **Recording Date:** Tue Mar 26 10:15:00 CDT 2019    Preview Image    ☐ Purchase

**Grantor:** Tryhus, Joan M.    **Grantee:** Lincoln Energy Partners II, LLC

**Legal:** Quarter: NE Section: 33 Township: 162 Range: 095, Sixteenth: NW Quarter: NE Section: 33 Township: 162 Range: 095, Sixteenth: NE Quarter: NE Section: 33 Township: 162 Range: 095, Sixteenth: SW Quarter: NE Section: 33 Township: 162 Range: 095, Sixteenth: SE Quarter: NE Section: 33 Township: 162 Range: 095    **Document Type: OIL AND GAS LEASE** **Document Date:** 03/04/2019

**Divide County 295642**

**Instrument #** 295642    **Recording Date:** Tue Mar 26 10:15:00 CDT 2019    Preview Image    ☐ Purchase

**Grantor:** West, Dale Q.    **Grantee:** Lincoln Energy Partners II, LLC

Return to Search Results

**You searched for:** exact search in GranteeID for LION REALTY LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

48 items found, displaying all items.**1**

| Description | Summary | | | |
|---|---|---|---|---|
| **Renville County 203490** | **Instrument #** 203490 | **Recording Date:** Fri May 26 12:45:00 CDT 2017 | | Preview Image | ☐ Purchase |
| | **Grantor:** ORIGIN BANK, COMMUNITY DAKOTA BANK FKA | **Grantee:** LION REALTY LLC | | |
| | **Legal:** | **Document Type:** ASSIGNMENT **Document Date:** 05/15/2017 | | |
| **Renville County 203491** | **Instrument #** 203491 | **Recording Date:** Fri May 26 12:46:00 CDT 2017 | | Preview Image | ☐ Purchase |
| | **Grantor:** MEDORA MINERALS LLC | **Grantee:** LION REALTY LLC | | |
| | **Legal:** Quarter: SE Section: 09 Township: 161 Range: 86, Sixteenth: NW Quarter: SE Section: 09 Township: 161 Range: 86, Sixteenth: NE Quarter: SE Section: 09 Township: 161 Range: 86, Sixteenth: SW Quarter: SE Section: 09 Township: 161 Range: 86, Sixteenth: SE Quarter: SE Section: 09 Township: 161 Range: 86 | **Document Type:** UCC FILING **Document Date:** 05/26/2017 | | |
| **Renville County 203492** | **Instrument #** 203492 | **Recording Date:** Fri May 26 12:47:00 CDT 2017 | | Preview Image | ☐ Purchase |
| | **Grantor:** MEDORA MINERALS LLC | **Grantee:** LION REALTY LLC | | |
| | **Legal:** Quarter: SE Section: 09 Township: 161 Range: 86, Sixteenth: NW Quarter: SE Section: 09 Township: 161 Range: 86, Sixteenth: NE Quarter: SE Section: 09 Township: 161 Range: 86, Sixteenth: SW Quarter: SE Section: 09 Township: 161 Range: 86, Sixteenth: SE Quarter: SE Section: 09 Township: 161 Range: 86 | **Document Type:** MORTGAGE **Document Date:** 05/15/2017 | | |
| **Golden Valley County 17106506** | **Instrument #** 17106506 | **Recording Date:** Tue May 30 13:46:00 CDT 2017 | | Preview Image | ☐ Purchase |
| | **Grantor:** ORIGIN BANK, COMMUNITY TRUST BANK | **Grantee:** LION REALTY LLC | | |
| | **Legal:** | **Document Type:** ASSIGNMENT **Document Date:** 05/15/2017 | | |
| **Golden Valley County 17106508** | **Instrument #** 17106508 | **Recording Date:** Tue May 30 14:23:00 CDT 2017 | | Preview Image | ☐ Purchase |
| | **Grantor:** MEDORA MINERALS LLC | **Grantee:** LION REALTY LLC | | |
| | **Legal:** , ...Quarter: SW Section: 26 Township: 138 Range: 104, Sixteenth: NW Quarter: SW Section: 26 Township: 138 Range: 104, Sixteenth: NE Quarter: SW | **Document Type:** MORTGAGES **Document Date:** 05/15/2017 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for LONETREE ENERGY & ASSOCIATES LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

1,542 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

| Description | Summary |
| --- | --- |

**Slope County 090386**

**Instrument #** 090386    **Recording Date:** Tue Dec 11 13:00:00 CST 2007    Preview Image    ☐ Purchase

**Grantor:** WHITEMAN, IRENE L    **Grantee:** IMSLAND, BOB, ET AL, IMSLAND, DOROTHY, ET AL, IMSLAND, LUCAS R, ET AL, TANGEDAL, NATHAN, ET AL, TANGEDAL, STEPHANIE, ET AL, LONETREE ENERGY & ASSOCIATES, LLC

**Legal:** , ...Quarter: NW Section: 19 Township: 135 Range: 101, Quarter: NE Section: 19 Township: 135 Range: 101, Sixteenth: NW Quarter: NW Section: 19 Township: 135 Range: 101, Sixteenth: NE Quarter: NW Section: 19 Township: 135 Range: 101, Sixteenth: NW Quarter: NE Section: 19 Township: 135 Range: 101, ...    **Document Type: MINERAL DEED**
**Document Date:** 10/04/2007

**Slope County 095085**

**Instrument #** 095085    **Recording Date:** Tue Apr 10 14:45:00 CDT 2012    Preview Image    ☐ Purchase

**Grantor:** KNOX, CYNTHIA JO    **Grantee:** LONETREE ENERGY & ASSOCIATES, LLC

**Legal:** , ...Quarter: NW Section: 20 Township: 135 Range: 098, Sixteenth: NW Quarter: NW Section: 20 Township: 135 Range: 098, Sixteenth: NE Quarter: NW Section: 20 Township: 135 Range: 098, Sixteenth: SE Quarter: NW Section: 20 Township: 135 Range: 098, Quarter: NW Section: 17 Township: 136 Range: 100, ...    **Document Type: OIL AND GAS LEASE**
**Document Date:** 02/06/2012

**Slope County 095084**

**Instrument #** 095084    **Recording Date:** Tue Apr 10 14:40:00 CDT 2012    Preview Image    ☐ Purchase

**Grantor:** HANCOCK, E BRADY    **Grantee:** LONETREE ENERGY & ASSOCIATES, LLC

**Legal:** , ...Quarter: NW Section: 20 Township: 135 Range: 098, Sixteenth: NW Quarter: NW Section: 20 Township: 135 Range: 098, Sixteenth: NE Quarter: NW Section: 20 Township: 135 Range: 098, Sixteenth: SE Quarter: NW Section: 20 Township: 135 Range: 098, Quarter: NW Section: 17 Township: 136 Range: 100, ...    **Document Type: OIL AND GAS LEASE**
**Document Date:** 02/06/2012

**Slope County 095129**

**Instrument #** 095129    **Recording Date:** Mon Apr 23 13:10:00 CDT 2012    Preview Image    ☐ Purchase

**Grantor:** KNOX, ROGER R, ET AL, KNOX, CYNTHIA J, ET AL, KNOX TRUST, ROGER R & CYNTHIA J, ET AL    **Grantee:** LONETREE ENERGY & ASSOCIATES, LLC

Return to Search Results

**You searched for:** exact search in GranteeID for LOURDES DEVELOPMENT LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

3 items found, displaying all items.1

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|

**Stark County 3153820**

**Instrument #** 3153820    **Recording Date:** Thu Sep 05 11:25:06 CDT 2019    Preview Image    ☐ Purchase

**Grantor:** KOSTELECKY BRYAN A    **Grantee:** LOURDES DEVELOPMENT LLC

**Legal:** Quarter: SE Section: 10 Township: 137 Range: 99, Sixteenth: S2 Quarter: SE Section: 14 Township: 137 Range: 99, Quarter: N2 Section: 15 Township: 137 Range: 99, Quarter: NE Section: 15 Township: 137 Range: 99, Quarter: NW Section: 15 Township: 137 Range: 99    **Document Type:** Oil And Gas Lease    **Document Date:** 08/28/2019

**Stark County 3154646**

**Instrument #** 3154646    **Recording Date:** Tue Oct 15 13:01:22 CDT 2019    Preview Image    ☐ Purchase

**Grantor:** MOLZAHN SCOTT J    **Grantee:** LOURDES DEVELOPMENT LLC

**Legal:** Quarter: SE Section: 10 Township: 137 Range: 99, Sixteenth: S2 Quarter: SE Section: 14 Township: 137 Range: 99, Quarter: N2 Section: 15 Township: 137 Range: 99, Quarter: NE Section: 15 Township: 137 Range: 99, Quarter: NW Section: 15 Township: 137 Range: 99    **Document Type:** Oil And Gas Lease    **Document Date:** 08/30/2019

**Stark County 3154648**

**Instrument #** 3154648    **Recording Date:** Tue Oct 15 13:01:22 CDT 2019    Preview Image    ☐ Purchase

**Grantor:** A V M INC, AVM INC, KLEMER LAWRENCE    **Grantee:** LOURDES DEVELOPMENT LLC

**Legal:** Quarter: N2 Section: 15 Township: 137 Range: 99, Quarter: NE Section: 15 Township: 137 Range: 99, Quarter: NW Section: 15 Township: 137 Range: 99    **Document Type:** Oil And Gas Lease    **Document Date:** 08/30/2019

3 items found, displaying all items.1

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for LSM ENERGY INC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

109 items found, displaying 1 to 100.[First/Prev] **1**, 2 [Next/Last]

| Description | Summary |
| --- | --- |

**Dunn County 3042424**

**Instrument #** 3042424    **Recording Date:** Mon Mar 29 14:03:00 CDT 2010

Preview Image    ☐ Purchase

**Grantor:** CODY OIL & GAS CORPORATION

**Grantee:** LSM ENERGY, INC.

**Legal:** , ...Quarter: NW Section: 26 Township: 147 Range: 97, Quarter: SW Section: 26 Township: 147 Range: 97, Sixteenth: NW Quarter: NW Section: 26 Township: 147 Range: 97, Sixteenth: NE Quarter: NW Section: 26 Township: 147 Range: 97, Sixteenth: SW Quarter: NW Section: 26 Township: 147 Range: 97, ...

**Document Type:** ASSIGNMENT OIL & GAS LEASE
**Document Date:** 02/22/2010

---

**Divide County 291860**

**Instrument #** 291860    **B:** ASGN **P:** 380    **Recording Date:** Wed Aug 30 13:05:00 CDT 2017

Preview Image    ☐ Purchase

**Grantor:** Cody Exploration, LLC

**Grantee:** Cody Exploration, LLC, TPC Resources, LLC, LSM Energy, Inc.

**Legal:** Quarter: SW Section: 30 Township: 161 Range: 097, Sixteenth: NW Quarter: SW Section: 30 Township: 161 Range: 097, Sixteenth: NE Quarter: SW Section: 30 Township: 161 Range: 097, Sixteenth: SW Quarter: SW Section: 30 Township: 161 Range: 097, Sixteenth: SE Quarter: SW Section: 30 Township: 161 Range: 097

**Document Type:** ASSIGNMENT OF OIL AND GAS LEASE
**Document Date:** 08/29/2017

---

**Dunn County 3042121**

**Instrument #** 3042121    **Recording Date:** Tue Mar 16 10:06:00 CDT 2010

Preview Image    ☐ Purchase

**Grantor:** CODY OIL & GAS CORPORATION

**Grantee:** LSM ENERGY, INC.

**Legal:** , ...Quarter: NW Section: 15 Township: 147 Range: 96, Quarter: NE Section: 15 Township: 147 Range: 96, Sixteenth: NW Quarter: NW Section: 15 Township: 147 Range: 96, Sixteenth: NE Quarter: NW Section: 15 Township: 147 Range: 96, Sixteenth: NW Quarter: NE Section: 15 Township: 147 Range: 96, ...

**Document Type:** ASSIGNMENT OIL & GAS LEASE
**Document Date:** 03/10/2010

---

**Divide County 252054**

**Instrument #** 252054    **B:** ASSGN **P:** 463    **Recording Date:** Fri Aug 27 13:05:00 CDT 2010

Preview Image    ☐ Purchase

**Grantor:** Cody Oil & Gas Corporation

**Grantee:** Cody Oil & Gas Corporation, Fliginger, Benjamin, Metcalfe III, Albert G., LSM Energy, Inc.

Return to Search Results

**You searched for:** exact search in GranteeID for MARATHON OIL COMPANY and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

5,034 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

| Description | Summary | | | |
|---|---|---|---|---|
| **Dunn County 3024548** | **Instrument #** 3024548    **B:** 346 **P:** 117    **Recording Date:** Mon Oct 22 13:40:00 CDT 2007 | | | Preview Image |
| | **Grantor:** O'NEILL, JOANN C. | **Grantee:** MARATHON OIL COMPANY, O'NEILL, MAXINE V. - LESSOR, O'NEILL, GEORGE O. - LESSOR, MARATHON OIL COMPANY - LESSEE | | |
| | **Legal:** Quarter: NE Section: 12 Township: 145 Range: 93, Sixteenth: NW Quarter: NE Section: 12 Township: 145 Range: 93, Sixteenth: NE Quarter: NE Section: 12 Township: 145 Range: 93, Sixteenth: SW Quarter: NE Section: 12 Township: 145 Range: 93, Sixteenth: SE Quarter: NE Section: 12 Township: 145 Range: 93 | **Document Type:** RATIFICATION OIL & GAS LEASE **Document Date:** 04/28/2007 | | |
| **Dunn County 3024549** | **Instrument #** 3024549    **B:** 346 **P:** 118    **Recording Date:** Mon Oct 22 13:40:00 CDT 2007 | | | Preview Image |
| | **Grantor:** O'NEILL, MICHAEL J. | **Grantee:** MARATHON OIL COMPANY, ONEILL, MAXINE V. - LESSOR, ONEILL, GEORGE O. - LESSOR, MARATHON OIL COMPANY - LESSEE | | |
| | **Legal:** Quarter: NE Section: 12 Township: 145 Range: 93, Sixteenth: NW Quarter: NE Section: 12 Township: 145 Range: 93, Sixteenth: NE Quarter: NE Section: 12 Township: 145 Range: 93, Sixteenth: SW Quarter: NE Section: 12 Township: 145 Range: 93, Sixteenth: SE Quarter: NE Section: 12 Township: 145 Range: 93 | **Document Type:** RATIFICATION OIL & GAS LEASE **Document Date:** 04/28/2007 | | |
| **Dunn County 3024550** | **Instrument #** 3024550    **B:** 346 **P:** 119    **Recording Date:** Mon Oct 22 13:40:00 CDT 2007 | | | Preview Image |
| | **Grantor:** HOY, MARY ELLEN | **Grantee:** MARATHON OIL COMPANY, ONEILL, MAXINE V. - LESSOR, ONEILL, GEORGE O. - LESSOR, MARATHON OIL COMPANY - LESSEE | | |
| | **Legal:** Quarter: NE Section: 12 Township: 145 Range: 93, Sixteenth: NW Quarter: NE Section: 12 Township: 145 Range: 93, Sixteenth: NE Quarter: NE Section: 12 Township: 145 Range: 93, Sixteenth: SW Quarter: NE Section: 12 Township: 145 Range: 93, Sixteenth: SE Quarter: NE Section: 12 Township: 145 Range: 93 | **Document Type:** RATIFICATION OIL & GAS LEASE **Document Date:** 04/28/2007 | | |

Purchase ☐ (3024548)
Purchase ☐ (3024549)
Purchase ☐ (3024550)

Return to Search Results

**You searched for:** exact search in GranteeID for MARCIN PRODUCTION LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

54 items found, displaying all items.**1**

| Description | Summary | | |
|---|---|---|---|
| **Renville County 205439** | **Instrument #** 205439 | **Recording Date:** Wed Dec 19 11:30:00 CST 2018 | Preview Image ☐ Purchase |
| | **Grantor:** EMPIRE OIL COMPANY | **Grantee:** MARSHALL & WINSTON INC, ST CROIX EXPLORATION, MD ENERGY HOLDINGS LLC, NORTHERN ENERGY CORP, WOLF ENERGY LLC, GUSHY LLP, KATIEBELL INC, HAWKINS EXPLORATION INC, DISCOVER OIL & GAS LLC, THE ARMSTRONG CORP, ... | |
| | **Legal:** , ...Quarter: NW Section: 17 Township: 159 Range: 84, Quarter: NE Section: 17 Township: 159 Range: 84, Quarter: SW Section: 17 Township: 159 Range: 84, Quarter: SE Section: 17 Township: 159 Range: 84, Sixteenth: NW Quarter: NW Section: 17 Township: 159 Range: 84, ... | **Document Type:** ASSIGNMENT **Document Date:** 11/29/2018 | |
| **Divide County 292245** | **Instrument #** 292245   B: 420M P: 556   2017 | **Recording Date:** Mon Nov 06 13:15:00 CST 2017 | Preview Image ☐ Purchase |
| | **Grantor:** Green Wing Royalty, LLC | **Grantee:** Marcin Production, LLC | |
| | **Legal:** , ...Quarter: NW Section: 01 Township: 161 Range: 095, Quarter: NE Section: 01 Township: 161 Range: 095, Sixteenth: NW Quarter: NW Section: 01 Township: 161 Range: 095, Sixteenth: NE Quarter: NW Section: 01 Township: 161 Range: 095, Sixteenth: NW Quarter: NE Section: 01 Township: 161 Range: 095, ... | **Document Type:** OIL AND GAS LEASE **Document Date:** 11/01/2017 | |
| **Divide County 292244** | **Instrument #** 292244   B: 420M P: 552   2017 | **Recording Date:** Mon Nov 06 13:15:00 CST 2017 | Preview Image ☐ Purchase |
| | **Grantor:** Green Wing Royalty, LLC | **Grantee:** Marcin Production, LLC | |
| | **Legal:** , ...Quarter: NW Section: 33 Township: 160 Range: 095, Quarter: NE Section: 33 Township: 160 Range: 095, Sixteenth: NW Quarter: NW Section: 33 Township: 160 Range: 095, Sixteenth: NE Quarter: NW Section: 33 Township: 160 Range: 095, Sixteenth: NW Quarter: NE Section: 33 Township: 160 Range: 095, ... | **Document Type:** OIL AND GAS LEASE **Document Date:** 11/01/2017 | |
| **Divide County 302764** | **Instrument #** 302764 | **Recording Date:** Thu Aug 04 14:48:00 CDT 2022 | Preview Image ☐ Purchase |
| | **Grantor:** Green Wing Royalty, LLC | **Grantee:** Marcin Production, LLC | |

Return to Search Results

**You searched for:** exact search in GranteeID for MARTIN ENERGY LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

13 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | |
| --- | --- | --- | --- | --- |

**Description**  **Summary**  **Select All / None**

---

**Billings County 152967**

**Instrument #** 152967   **Recording Date:** Tue Dec 07 12:59:00 CST 2021   Preview Image   ☐ Purchase

**Grantor:** BUTSCH, JEREMY, ESTATE OF JOHN, JR., BUTSCH   **Grantee:** MARTIN ENERGY, LLC

**Legal:** Quarter: NW Section: 24 Township: 144 Range: 098, Sixteenth: NW Quarter: NW Section: 24 Township: 144 Range: 098, Sixteenth: NE Quarter: NW Section: 24 Township: 144 Range: 098, Sixteenth: SW Quarter: NW Section: 24 Township: 144 Range: 098, Sixteenth: SE Quarter: NW Section: 24 Township: 144 Range: 098

**Document Type: OIL AND GAS LEASE**
**Document Date:** 03/01/2021

---

**Billings County 152653**

**Instrument #** 152653   **Recording Date:** Tue Nov 02 15:07:00 CDT 2021   Preview Image   ☐ Purchase

**Grantor:** BUFFINGTON, DENISE, TR, MICHAEL D. BUTSCH SPECIAL NEEDS TRUST   **Grantee:** MARTIN ENERGY, LLC

**Legal:** Quarter: NW Section: 24 Township: 144 Range: 098, Sixteenth: NW Quarter: NW Section: 24 Township: 144 Range: 098, Sixteenth: NE Quarter: NW Section: 24 Township: 144 Range: 098, Sixteenth: SW Quarter: NW Section: 24 Township: 144 Range: 098, Sixteenth: SE Quarter: NW Section: 24 Township: 144 Range: 098

**Document Type: OIL AND GAS LEASE**
**Document Date:** 03/01/2021

---

**Billings County 152275**

**Instrument #** 152275   **Recording Date:** Tue Jun 22 10:32:00 CDT 2021   Preview Image   ☐ Purchase

**Grantor:** ESTATE OF JERROLD BUTSCH, O'DONNELL, DEANNE, PR   **Grantee:** MARTIN ENERGY, LLC

**Legal:** Quarter: NW Section: 24 Township: 144 Range: 098, Sixteenth: NW Quarter: NW Section: 24 Township: 144 Range: 098, Sixteenth: NE Quarter: NW Section: 24 Township: 144 Range: 098, Sixteenth: SW Quarter: NW Section: 24 Township: 144 Range: 098, Sixteenth: SE Quarter: NW Section: 24 Township: 144 Range: 098

**Document Type: PAID-UP OIL & GAS LEASE**
**Document Date:** 03/01/2021

---

**Billings County 152258**

**Instrument #** 152258   **Recording Date:** Wed Jun 16 10:38:00 CDT 2021   Preview Image   ☐ Purchase

**Grantor:** BUTSCH, JACOB   **Grantee:** MARTIN ENERGY, LLC

Return to Search Results

**You searched for:** exact search in GranteeID for MIDWAY MINERALS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

59 items found, displaying all items.**1**

| Description | Summary |
| --- | --- |

**Grant County 144763**

**Instrument # 144763**   **Recording Date:** Mon Oct 11 08:53:00 CDT 2021

Preview Image      ☐ Purchase

**Grantor:** Doe Run Farm, Ltd          **Grantee:** Midway Minerals Llc

**Legal:** , ...Quarter: NE Section: 14 Township: 135 Range: 90, Quarter: SW Section: 14 Township: 135 Range: 90, Quarter: SE Section: 14 Township: 135 Range: 90, Sixteenth: NW Quarter: NE Section: 14 Township: 135 Range: 90, Sixteenth: SW Quarter: NE Section: 14 Township: 135 Range: 90, ...

**Document Type: DEED AND CONVEYANCE**
**Document Date:** 10/01/2021

---

**Divide County 301168**

**Instrument # 301168**   **Recording Date:** Mon Oct 11 09:46:00 CDT 2021

Preview Image      ☐ Purchase

**Grantor:** Doe Run Farm, Ltd.          **Grantee:** Midway Minerals Llc

**Legal:** Quarter: SE Section: 25 Township: 160 Range: 095, Sixteenth: NW Quarter: SE Section: 25 Township: 160 Range: 095, Sixteenth: NE Quarter: SE Section: 25 Township: 160 Range: 095, Sixteenth: SW Quarter: SE Section: 25 Township: 160 Range: 095, Sixteenth: SE Quarter: SE Section: 25 Township: 160 Range: 095

**Document Type: MINERAL DEED**
**Document Date:** 10/01/2021

---

**Divide County 307699**

**Instrument # 307699**   **Recording Date:** Mon Jul 29 12:34:00 CDT 2024

Preview Image      ☐ Purchase

**Grantor:** Collins Revocable Trust, Larry F. and Ch          **Grantee:** Midway Minerals Llc

**Legal:** , ...Quarter: NE Section: 22 Township: 160 Range: 095, Quarter: SE Section: 22 Township: 160 Range: 095, Sixteenth: NW Quarter: NE Section: 22 Township: 160 Range: 095, Sixteenth: NE Quarter: NE Section: 22 Township: 160 Range: 095, Sixteenth: SW Quarter: NE Section: 22 Township: 160 Range: 095, ...

**Document Type: MINERAL DEED**
**Document Date:** 07/19/2024

---

**Dunn County 3096235**

**Instrument # 3096235**   **Recording Date:** Mon Mar 14 08:31:00 CDT 2022

Preview Image      ☐ Purchase

**Grantor:** GRONVOLD, BYRON J. ESTATE, GRONVOLD, ERIK PR          **Grantee:** MIDWAY MINERALS, LLC

**Legal:** Lot 4, Lot 4, Lot 5, Lot 5, , ...Quarter: NE Section: 04 Township: 148 Range: 95, Sixteenth: SW Quarter: NE Section: 04 Township: 148 Range: 95, Quarter: SE Section: 04 Township: 148 Range: 95, Sixteenth: NW Quarter: SE Section: 04

**Document Type: PR MINERAL DEED**
**Document Date:** 02/22/2022

Return to Search Results

**You searched for:** exact search in GranteeID for MISSOURI RIVER ROYALTY CORPORATION and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

2,162 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

| Description | Summary |
| --- | --- |

**Golden Valley County 15105527**

**Instrument #** 15105527        **Recording Date:** Mon Nov 30 11:21:00 CST 2015        Preview Image        ☐ Purchase

**Grantor:** STATE OF NORTH DAKOTA

**Grantee:** MISSOURI RIVER ROYALTY CORPORATION, ENGLUND ELDEN, MISSOURI RIVER ROYALTY CORPORATION, MISSOURI RIVER ROYALTY CORPORATION, MISSOURI RIVER ROYALTY CORPORATION, MISSOURI RIVER ROYALTY CORPORATION, MISSOURI RIVER ROYALTY CORPORATION, MISSOURI RIVER ROYALTY CORPORATION, MISSOURI RIVER ROYALTY CORPORATION, NORTHERN ENERGY CORPORATION, ...

**Legal:** Quarter: SW Section: 16 Township: 143 Range: 104, Sixteenth: NW Quarter: SW Section: 16 Township: 143 Range: 104, Sixteenth: NE Quarter: SW Section: 16 Township: 143 Range: 104, Sixteenth: SW Quarter: SW Section: 16 Township: 143 Range: 104, Sixteenth: SE Quarter: SW Section: 16 Township: 143 Range: 104

**Document Type: OIL AND GAS LEASES**
**Document Date:** 11/03/2015

**Golden Valley County 15105526**

**Instrument #** 15105526        **Recording Date:** Mon Nov 30 11:21:00 CST 2015        Preview Image        ☐ Purchase

**Grantor:** STATE OF NORTH DAKOTA

**Grantee:** MISSOURI RIVER ROYALTY CORPORATION, MISSOURI RIVER ROYALTY CORPORATION, MISSOURI RIVER ROYALTY CORPORATION, MISSOURI RIVER ROYALTY CORPORATION, MISSOURI RIVER ROYALTY CORPORATION, MISSOURI RIVER ROYALTY CORPORATION, MISSOURI RIVER ROYALTY CORPORATION, NORTHERN ENERGY CORPORATION, PRAIRIE OF THE SOUTH LLC, SOLOCORP, ...

**Legal:** Quarter: SE Section: 16 Township: 143 Range: 104, Sixteenth: NW Quarter: SE Section: 16 Township: 143 Range: 104, Sixteenth: NE Quarter: SE Section: 16 Township: 143 Range: 104, Sixteenth: SW Quarter: SE Section: 16 Township: 143 Range: 104, Sixteenth: SE Quarter: SE Section: 16 Township: 143 Range: 104

**Document Type: OIL AND GAS LEASES**
**Document Date:** 11/03/2015

**Golden Valley County 15105525**

**Instrument #** 15105525        **Recording Date:** Mon Nov 30 11:21:00 CST 2015        Preview Image        ☐ Purchase

**Return to Search Results**

**You searched for:** exact search in GranteeID for NELSON JAMES and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

572 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6 [Next/Last]

| Description | Summary |
|---|---|
| **Cass County 363506** | **Instrument #** 363506    **B:** N3 **P:** 647    **Recording Date:** Thu Aug 18 00:00:00 CDT 1960 — Preview Image — ☐ Purchase |
| | **Grantor:** THOMAS, WILLIAM L, THOMAS, WILLIAM L, THOMAS, WILLIAM L, THOMAS, WILLIAM L, THOMAS, ESTHER M, THOMAS, ESTHER M, THOMAS, ESTHER M, THOMAS, ESTHER M, NELSON, JAMES, NELSON, JAMES, ...    **Grantee:** THOMAS, WILLIAM L, THOMAS, ESTHER M, NELSON, JAMES, NELSON, AKA, JAMES P, THOMAS, WILLIAM L, THOMAS, ESTHER M, NELSON, JAMES, NELSON, AKA, JAMES P, THOMAS, WILLIAM L, THOMAS, ESTHER M, ... |
| | **Legal:**    **Document Type:** CONVERTED MISC **Document Date:** |
| **Cass County 478238** | **Instrument #** 478238    **B:** 383 **P:** 496    **Recording Date:** Fri Mar 22 00:00:00 CDT 1974 — Preview Image — ☐ Purchase |
| | **Grantor:** DAHL, RICHARD A, DAHL, RICHARD A, DAHL, BARBARA L, DAHL, BARBARA L, DAHL, BERT, DAHL, BERT, DAHL, THECELLA J, DAHL, THECELLA J    **Grantee:** NELSON, JAMES C, NELSON, VIRGINIA A, NELSON, JAMES C, NELSON, VIRGINIA A, NELSON, JAMES C, NELSON, VIRGINIA A, NELSON, JAMES C, NELSON, VIRGINIA A |
| | **Legal:**    **Document Type:** CONVERTED DEED **Document Date:** |
| **Cass County 511955** | **Instrument #** 511955    **B:** F7 **P:** 265    **Recording Date:** Thu Dec 16 00:00:00 CST 1976 — Preview Image — ☐ Purchase |
| | **Grantor:** NELSON, CLIFFORD I, NELSON, CLIFFORD I, NELSON, CLIFFORD I, NELSON, CLIFFORD I, NELSON, WINIFRED M, NELSON, WINIFRED M, NELSON, WINIFRED M, NELSON, WINIFRED M, NELSON, JAMES S, NELSON, JAMES S, ...    **Grantee:** NELSON, CLIFFORD I, NELSON, WINIFRED M, NELSON, JAMES S, NELSON, SUSAN R, NELSON, CLIFFORD I, NELSON, WINIFRED M, NELSON, JAMES S, NELSON, SUSAN R, NELSON, CLIFFORD I, NELSON, WINIFRED M, ... |
| | **Legal:**    **Document Type:** CONVERTED MISC **Document Date:** |
| **Cass County 210707** | **Instrument #** 210707    **B:** 158 **P:** 581    **Recording Date:** Wed Jun 30 00:00:00 CDT 1937 — Preview Image — ☐ Purchase |
| | **Grantor:** NELSON, CELIA, NELSON, ESTATE, SIMON PERRY, NELSON, ESTATE, SIMON, NELSON, ESTATE, SHORTY    **Grantee:** NELSON, JAMES, NELSON, JAMES, NELSON, JAMES, NELSON, JAMES |
| | **Legal:**    **Document Type:** CONVERTED DEED **Document Date:** |
| **Cass County 604847** | **Instrument #** 604847    **B:** 469 **P:** 601    **Recording Date:** Wed Sep 14 00:00:00 CDT 1983 — Preview Image — ☐ Purchase |

Return to Search Results

**You searched for:** exact search in GranteeID for NISKU ROYALTY LP and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

373 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4 [Next/Last]

| Description | Summary | | |
|---|---|---|---|
| **Golden Valley County 93996** | **Instrument #** 93996 | **Recording Date:** Mon Apr 23 00:00:00 CDT 2007 | Preview Image ☐ Purchase |
| | **Grantor:** NISKU ROYALTY LP | **Grantee:** EMPIRE OIL COMPANY, NISKU ROYALTY LP, LYNCH KENT, NISKU ROYALTY LP, EMPIRE OIL COMPANY, LYNCH KENT, NISKU ROYALTY LP | |
| | **Legal:** Section: 01 Township: 140 Range: 105, Section: 13 Township: 140 Range: 105, Section: 28 Township: 140 Range: 105 | **Document Type: MINERAL QUITCLAIM DEED** **Document Date:** | |
| **Golden Valley County 91592** | **Instrument #** 91592 | **Recording Date:** Mon Nov 29 00:00:00 CST 2004 | Preview Image ☐ Purchase |
| | **Grantor:** HUNT PETROLEUM INC | **Grantee:** NISKU ROYALTY LP, WHITING OIL AND GAS CORPORATION, WIHITING OIL AND GAS CORPORATION, NISKU ROYALTY LP | |
| | **Legal:** Section: 25 Township: 143 Range: 104, Section: 26 Township: 143 Range: 104 | **Document Type: MISC** **Document Date:** | |
| **Slope County 086916** | **Instrument #** 086916   **B:** 117MC **P:** 276 2001 | **Recording Date:** Fri Feb 23 11:00:00 CST | Preview Image ☐ Purchase |
| | **Grantor:** HAUGHTON JR, FRANK B | **Grantee:** NISKU ROYALTY, LP | |
| | **Legal:** , ...Quarter: NW Section: 20 Township: 134 Range: 103, Quarter: NE Section: 20 Township: 134 Range: 103, Sixteenth: NW Quarter: NW Section: 20 Township: 134 Range: 103, Sixteenth: NE Quarter: NW Section: 20 Township: 134 Range: 103, Sixteenth: NW Quarter: NE Section: 20 Township: 134 Range: 103, ... | **Document Type: MINERAL DEED** **Document Date:** 01/22/2001 | |
| **Hettinger County 23269** | **Instrument #** 23269 | **Recording Date:** Mon Feb 26 11:50:00 CST 2001 | Preview Image ☐ Purchase |
| | **Grantor:** NAUGHTON, FRANK B JR | **Grantee:** NISKU ROYALTY, LP, HAUGHTON, FRANK B JR | |
| | **Legal:** Quarter: SE Section: 13 Township: 136 Range: 93, Sixteenth: NW Quarter: SE Section: 13 Township: 136 Range: 93, Sixteenth: NE Quarter: SE Section: 13 Township: 136 Range: 93, Sixteenth: SW Quarter: SE Section: 13 Township: 136 Range: 93, Sixteenth: SE Quarter: SE Section: 13 Township: 136 Range: 93 | **Document Type: MINERAL DEED** **Document Date:** 01/22/2001 | |

Return to Search Results

**You searched for:** exact search in GranteeID for NORA RESOURCES LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

One item found.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Stark County 3081690** | **Instrument #** 3081690 | **Recording Date:** Thu Apr 07 13:09:00 CDT 2011 | Preview Image | ☐ Purchase |
| | **Grantor:** DEEP ROCK RESOURCES LLC, MASSET PETER A JR, MASSET PETER A | **Grantee:** NORA RESOURCES LLC | | |
| | **Legal:** Quarter: SE Section: 4 Township: 140 Range: 99 | **Document Type: MINERAL DEED** **Document Date:** 04/06/2011 | | |

One item found.**1**

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for NORTH DAKOTA DEPARTMENT OF TRUST LANDS and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

2 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
| --- | --- | --- | --- | --- |
| **Golden Valley County 17106407** | **Instrument #** 17106407 | **Recording Date:** Wed Apr 12 11:07:00 CDT 2017 | Preview Image | ☐ Purchase |
| | **Grantor:** XTO ENERGY INC | **Grantee:** NORTH DAKOTA DEPARTMENT OF TRUST LANDS | | |
| | **Legal:** Quarter: NE Section: 36 Township: 143 Range: 103, Sixteenth: NW Quarter: NE Section: 36 Township: 143 Range: 103, Sixteenth: NE Quarter: NE Section: 36 Township: 143 Range: 103, Sixteenth: SW Quarter: NE Section: 36 Township: 143 Range: 103, Sixteenth: SE Quarter: NE Section: 36 Township: 143 Range: 103 | **Document Type: EASEMENTS** **Document Date:** 03/21/2017 | | |
| **Dunn County 3071445** | **Instrument #** 3071445 | **Recording Date:** Mon May 12 13:08:00 CDT 2014 | Preview Image | ☐ Purchase |
| | **Grantor:** NORTH DAKOTA DEPARTMENT OF TRANSPORTATIO | **Grantee:** BRANDVIK, MORRIS A., BRANDVIK, MAVIS, KLEEMANN, CODY, KLEEMANN, TALLY, TABOR, GEORGE, TABOR, ARLENE, NORTH DAKOTA DEPARTMENT OF TRUST LANDS, SANDVICK, THORRIS E. FAMILY SURFACE TRUS, SANDVICK, LYNELL FAMILY SURFACE TRUST, SANDVICK, THORRIS E. TRUSTEE, ... | | |
| | **Legal:** , ...Quarter: SE Section: 24 Township: 147 Range: 96, Sixteenth: NW Quarter: SE Section: 24 Township: 147 Range: 96, Sixteenth: NE Quarter: SE Section: 24 Township: 147 Range: 96, Sixteenth: SW Quarter: SE Section: 24 Township: 147 Range: 96, Sixteenth: SE Quarter: SE Section: 24 Township: 147 Range: 96, ... | **Document Type: RIGHT OF WAY PLAT** **Document Date:** 06/11/2012 | | |

2 items found, displaying all items.**1**

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for NORTHERN ENERGY COMPANY and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

14 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Renville County 169516** | **Instrument #** 169516   B: 262MI P: 193 CDT 1996 | **Recording Date:** Tue Oct 22 10:40:00 | Preview Image | ☐ Purchase |
| | **Grantor:** KING PENNY LYNN, KING TERRY | **Grantee:** NORTHERN ENERGY COMPANY | | |
| | **Legal:** , ...Quarter: SW Section: 22 Township: 158 Range: 85, Sixteenth: NW Quarter: SW Section: 22 Township: 158 Range: 85, Sixteenth: NE Quarter: SW Section: 22 Township: 158 Range: 85, Sixteenth: SW Quarter: SW Section: 22 Township: 158 Range: 85, Sixteenth: SE Quarter: SW Section: 22 Township: 158 Range: 85, ... | **Document Type: OIL AND GAS LEASE** **Document Date:** 09/27/1996 | | |
| **Golden Valley County 83707** | **Instrument #** 83707 | **Recording Date:** Wed Sep 06 00:00:00 CDT 1995 | Preview Image | ☐ Purchase |
| | **Grantor:** STATE OF NORTH DAKOTA | **Grantee:** NORTHERN ENERGY COMPANY | | |
| | **Legal:** Quarter: NW Section: 36 Township: 142 Range: 105, Sixteenth: NW Quarter: NW Section: 36 Township: 142 Range: 105, Sixteenth: NE Quarter: NW Section: 36 Township: 142 Range: 105, Sixteenth: SW Quarter: NW Section: 36 Township: 142 Range: 105, Sixteenth: SE Quarter: NW Section: 36 Township: 142 Range: 105 | **Document Type: OIL AND GAS LEASES** **Document Date:** 08/08/1995 | | |
| **Billings County 100312** | **Instrument #** 100312   B: 143 P: 577 1989 | **Recording Date:** Tue Oct 10 13:05:00 CDT | Preview Image | ☐ Purchase |
| | **Grantor:** OBRIGEWITCH, BERNICE A., ETAL, OBRIGEWITCH, RYAN, ETAL, OBRIGEWITCH, RHONDA, ETAL, OBRIGEWITCH, JOY, ETAL, OBRIGEWITCH, JOSHUA, ETAL, OBRIGEWITCH, BERNICE A., (GUARDIAN), ETA | **Grantee:** NORTHERN ENERGY COMPANY | | |
| | **Legal:** Quarter: SE Section: 12 Township: 141 Range: 099, Sixteenth: NW Quarter: SE Section: 12 Township: 141 Range: 099, Sixteenth: NE Quarter: SE Section: 12 Township: 141 Range: 099, Sixteenth: SW Quarter: SE Section: 12 Township: 141 Range: 099, Sixteenth: SE Quarter: SE Section: 12 Township: 141 Range: 099 | **Document Type: POOLING AGREEMENT** **Document Date:** 08/04/1989 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for NORTHERN ENERGY CORPORATION and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

8,150 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

| Description | Summary |
| --- | --- |

**Dunn County 3025172**

**Instrument #** 3025172    **B:** 348 **P:** 74    **Recording Date:** Tue Dec 04 13:04:00 CST 2007    Preview Image    ☐ Purchase

**Grantor:** NORTHERN ENERGY CORPORATION

**Grantee:** NORTHERN ENERGY CORPORATION, LANDMARK OIL & GAS, LLC, MISSOURI RIVER ROYALTY CORPORATION, NORTH COUNTRY PROPERTIES LIMITED PARTNER, WALTON, JOAN M. - LESSOR, PATTERSON, JOAN M. FKA - LESSOR, BURNETT, GLENN REVOCABLE LIVING TRUST -, BURNETT, MILDRED REVOCABLE LIVING TRUST, BURNETT, GLENN RICHARD TRUSTEE - LESSOR, BURNETT, MILDRED DILKS TRUSTEE - LESSOR, ...

**Legal:** , ...Quarter: NW Section: 10 Township: 145 Range: 96, Quarter: NE Section: 10 Township: 145 Range: 96, Quarter: SW Section: 10 Township: 145 Range: 96, Quarter: SE Section: 10 Township: 145 Range: 96, Sixteenth: NW Quarter: NW Section: 10 Township: 145 Range: 96, ...

**Document Type:** ASSIGNMENT ORR INTEREST
**Document Date:** 08/15/2007

**Dunn County 3025173**

**Instrument #** 3025173    **B:** 348 **P:** 75    **Recording Date:** Tue Dec 04 13:04:00 CST 2007    Preview Image    ☐ Purchase

**Grantor:** NORTHERN ENERGY CORPORATION

**Grantee:** NORTHERN ENERGY CORPORATION, LANDMARK OIL & GAS, LLC, HARRIS, TERRY L., OLSON, KENT A. - LESSOR, OLSON, KENT AKA - LESSOR, ARMAN, MARLENE J. - LESSOR, NORTHERN ENERGY CORPORATION - LESSEE

**Legal:** , ...Quarter: SW Section: 16 Township: 145 Range: 96, Sixteenth: NW Quarter: SW Section: 16 Township: 145 Range: 96, Sixteenth: NE Quarter: SW Section: 16 Township: 145 Range: 96, Sixteenth: SW Quarter: SW Section: 16 Township: 145 Range: 96, Sixteenth: SE Quarter: SW Section: 16 Township: 145 Range: 96, ...

**Document Type:** ASSIGNMENT ORR INTEREST
**Document Date:** 08/15/2007

**Dunn County 3024179**

**Instrument #** 3024179    **B:** 345 **P:** 120    **Recording Date:** Mon Oct 01 18:04:00 CDT 2007    Preview Image    ☐ Purchase

**Grantor:** NORTHERN ENERGY CORPORATION

**Grantee:** MISSOURI RIVER ROYALTY CORPORATION, MISSOURI BASIN WELL SERVICE, INC., CODY OIL & GAS CORPORATION, NORTHERN ENERGY

Return to Search Results

**You searched for:** exact search in GranteeID for NORTHLAND ROYALTY CORP and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

519 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6 [Next/Last]

| Description | Summary |
| --- | --- |

**Hettinger County 20990**

**Instrument #** 20990    **Recording Date:** Mon Apr 19 11:15:00 CDT 1999    Preview Image  ☐ Purchase

**Grantor:** PEDERSEN, BARBARA E, REISHUS, JOSEPHINE N, ESTATE OF JOSEPHINE N REISHUS

**Grantee:** NORTHLAND ROYALTY CORP

**Legal:** , ...Quarter: SW Section: 24 Township: 132 Range: 93, Sixteenth: NW Quarter: SW Section: 24 Township: 132 Range: 93, Sixteenth: NE Quarter: SW Section: 24 Township: 132 Range: 93, Sixteenth: SW Quarter: SW Section: 24 Township: 132 Range: 93, Sixteenth: SE Quarter: SW Section: 24 Township: 132 Range: 93, ...

**Document Type: MINERAL CONVEYANCE**
**Document Date:** 03/29/1999

**Slope County 099843**

**Instrument #** 099843    **Recording Date:** Wed Dec 14 12:20:00 CST 2016    Preview Image  ☐ Purchase

**Grantor:** COLE, BARBARA G

**Grantee:** NORTHLAND ROYALTY CORP

**Legal:** , ...Quarter: SE Section: 14 Township: 135 Range: 100, Sixteenth: NW Quarter: SE Section: 14 Township: 135 Range: 100, Sixteenth: NE Quarter: SE Section: 14 Township: 135 Range: 100, Sixteenth: SW Quarter: SE Section: 14 Township: 135 Range: 100, Sixteenth: SE Quarter: SE Section: 14 Township: 135 Range: 100, ...

**Document Type: ROYALTY, OVERRIDING ROYALTY, MINERAL CO**
**Document Date:** 11/29/2016

**Slope County 099844**

**Instrument #** 099844    **Recording Date:** Wed Dec 14 12:25:00 CST 2016    Preview Image  ☐ Purchase

**Grantor:** THOMPSON, KAREN LEE

**Grantee:** NORTHLAND ROYALTY CORP

**Legal:** , ...Quarter: SE Section: 14 Township: 135 Range: 100, Sixteenth: NW Quarter: SE Section: 14 Township: 135 Range: 100, Sixteenth: NE Quarter: SE Section: 14 Township: 135 Range: 100, Sixteenth: SW Quarter: SE Section: 14 Township: 135 Range: 100, Sixteenth: SE Quarter: SE Section: 14 Township: 135 Range: 100, ...

**Document Type: ROYALTY, OVERRIDING ROYALTY, MINERAL CO**
**Document Date:** 12/05/2016

**Slope County 099845**

**Instrument #** 099845    **Recording Date:** Wed Dec 14 12:30:00 CST 2016    Preview Image  ☐ Purchase

**Grantor:** ASBERY, SANDRA S

**Grantee:** NORTHLAND ROYALTY CORP

**Legal:** , ...Quarter: SE Section: 14 Township: 135 Range: 100, Sixteenth: NW Quarter: SE Section: 14 Township: 135

**Document Type: ROYALTY, OVERRIDING ROYALTY, MINERAL CO**
**Document Date:** 12/05/2016

Return to Search Results

**You searched for:** exact search in GranteeID for NORTHWEST DAKOTA CELLULAR OF NORTH DAKOTA LIMITED PARTNERSHIP and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

27 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Ward County 3011292** | **Instrument #** 3011292 | **Recording Date:** Mon Aug 21 14:41:54 CDT 2017 | Preview Image | ☐ Purchase |
| | **Grantor:** REHAB SERVICES, INC. | **Grantee:** NORTHWEST DAKOTA CELLULAR OF NORTH DAKOTA LIMITED PARTNER..., VERIZON WIRELESS | | |
| | **Legal:** Subdivision WESTLIES ADD Block 4, Subdivision GLENWOOD PARK ADD Lot 3 Block 8, Subdivision GLENWOOD PARK ADD Lot 4 Block 8, Subdivision METHODIST CHURCH R/A BLK 2, Subdivision METHODIST CHURCH R/A BLKS 7 & 8 | **Document Type:** LEASES **Document Date:** 08/07/2017 | | |
| **Ward County 3011293** | **Instrument #** 3011293 | **Recording Date:** Mon Aug 21 14:41:54 CDT 2017 | Preview Image | ☐ Purchase |
| | **Grantor:** AMERICAN BANK CENTER, REHAB SERVICES | **Grantee:** NORTHWEST DAKOTA CELLULAR OF NORTH DAKOTA LIMITED PARTNER..., VERIZON WIRELESS | | |
| | **Legal:** Subdivision WESTLIES ADD Block 4, Subdivision GLENWOOD PARK ADD Lot 3 Block 8, Subdivision GLENWOOD PARK ADD Lot 4 Block 8, Subdivision METHODIST CHURCH R/A BLK 2, Subdivision METHODIST CHURCH R/A BLKS 7 & 8 | **Document Type:** MORTGAGE SUBORDINATION **Document Date:** 08/07/2017 | | |
| **Ward County 3011967** | **Instrument #** 3011967 | **Recording Date:** Tue Sep 12 11:03:46 CDT 2017 | Preview Image | ☐ Purchase |
| | **Grantor:** SRT COMMUNICATIONS, INC. | **Grantee:** NORTHWEST DAKOTA CELLULAR OF NORTH DAKOTA LIMITED PARTNER..., VERIZON WIRELESS | | |
| | **Legal:** Subdivision OUTLOT Lot 2Section: 33 Township: 154 Range: 85 | **Document Type:** LEASE AMENDMENT **Document Date:** 08/29/2017 | | |
| **Ward County 3012688** | **Instrument #** 3012688 | **Recording Date:** Thu Oct 05 13:22:47 CDT 2017 | Preview Image | ☐ Purchase |
| | **Grantor:** SRT COMMUNICATIONS, INC. | **Grantee:** NORTHWEST DAKOTA CELLULAR OF NORTH DAKOTA LIMITED PARTNER..., VERIZON WIRELESS | | |
| | **Legal:** Subdivision OUTLOT Lot 14, , , Section: 24 Township: 154 Range: 82, Sixteenth: SE Quarter: SW Section: 24 Township: 154 Range: 82, Sixteenth: NE | **Document Type:** LEASES **Document Date:** 09/22/2017 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for OIL GAS & OTHER MINERALS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

34 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|

**Slope County 100337**

**Instrument #** 100337   **Recording Date:** Mon Feb 26 11:50:00 CST 2018

Preview Image    ☐ Purchase

**Grantor:** CHRISLEY, MARY FRANCES

**Grantee:** OIL, GAS & OTHER MINERALS, LLC

**Legal:** Quarter: SE Section: 33 Township: 133 Range: 102, Sixteenth: NW Quarter: SE Section: 33 Township: 133 Range: 102, Sixteenth: NE Quarter: SE Section: 33 Township: 133 Range: 102, Sixteenth: SW Quarter: SE Section: 33 Township: 133 Range: 102, Sixteenth: SE Quarter: SE Section: 33 Township: 133 Range: 102

**Document Type: MINERAL DEED**
**Document Date:** 01/31/2018

**Golden Valley County 14104479**

**Instrument #** 14104479   **Recording Date:** Thu Aug 07 10:19:00 CDT 2014

Preview Image    ☐ Purchase

**Grantor:** AGGREGATES UNLIMITED, LLC.

**Grantee:** OIL, GAS & OTHER MINERALS, LLC.

**Legal:** , ...Quarter: NW Section: 29 Township: 141 Range: 103, Quarter: NE Section: 29 Township: 141 Range: 103, Quarter: SW Section: 29 Township: 141 Range: 103, Quarter: SE Section: 29 Township: 141 Range: 103, Sixteenth: NW Quarter: NW Section: 29 Township: 141 Range: 103, ...

**Document Type: ASSIGNMENT OF OIL AND GAS LEASE(S)**
**Document Date:** 08/05/2014

**Divide County 306135**

**Instrument #** 306135   **Recording Date:** Thu Feb 15 08:30:00 CST 2024

Preview Image    ☐ Purchase

**Grantor:** InterWest Petroleum Corp.

**Grantee:** Oil, Gas & Other Minerals, LLC, Black Bear Resources III, LLC, Sioux Holdings, LLC

**Legal:** Quarter: SW Section: 26 Township: 160 Range: 102, Sixteenth: NW Quarter: SW Section: 26 Township: 160 Range: 102, Sixteenth: NE Quarter: SW Section: 26 Township: 160 Range: 102, Sixteenth: SW Quarter: SW Section: 26 Township: 160 Range: 102, Sixteenth: SE Quarter: SW Section: 26 Township: 160 Range: 102

**Document Type: ASSIGNMENT OF ORRI**
**Document Date:** 02/14/2024

**Divide County 306136**

**Instrument #** 306136   **Recording Date:** Thu Feb 15 08:30:00 CST 2024

Preview Image    ☐ Purchase

**Grantor:** InterWest Petroleum Corp.

**Grantee:** Oil, Gas & Other Minerals, LLC

**Legal:** Quarter: SW Section: 26 Township: 160 Range: 102, Sixteenth:

**Document Type: ASSIGNMENT OF ORRI**

Return to Search Results

**You searched for:** exact search in GranteeID for ONEOK ROCKIES MIDSTREAM LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

1,853 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

| Description | Summary |
|---|---|

**Divide County 270853**

**Instrument #** 270853    **B:** 353M **P:** 269    **Recording Date:** Wed May 15 13:50:00 CDT 2013    Preview Image    ☐ Purchase

**Grantor:** Bissonnette, Pamela J.    **Grantee:** ONEOK Rockies Midstream, LLC, ONEOK Rockies Midstream, LLC

**Legal:** , ...Quarter: NE Section: 03 Township: 160 Range: 098, Quarter: SW Section: 03 Township: 160 Range: 098, Sixteenth: NW Quarter: NE Section: 03 Township: 160 Range: 098, Sixteenth: NE Quarter: NE Section: 03 Township: 160 Range: 098, Sixteenth: SW Quarter: NE Section: 03 Township: 160 Range: 098, ...    **Document Type: RIGHT OF WAY GRANT Document Date:** 06/29/2012

**Slope County 096541**

**Instrument #** 096541    **Recording Date:** Mon Sep 09 08:10:00 CDT 2013    Preview Image    ☐ Purchase

**Grantor:** SONSALLA, MIKE H, ET UX, SONSALLA, JONI G, ET VIR    **Grantee:** ONEOK ROCKIES MIDSTREAM, LLC

**Legal:** Quarter: SE Section: 35 Township: 133 Range: 106, Sixteenth: NW Quarter: SE Section: 35 Township: 133 Range: 106, Sixteenth: NE Quarter: SE Section: 35 Township: 133 Range: 106, Sixteenth: SW Quarter: SE Section: 35 Township: 133 Range: 106, Sixteenth: SE Quarter: SE Section: 35 Township: 133 Range: 106    **Document Type: AGREEMENT Document Date:** 12/14/2011

**Slope County 096539**

**Instrument #** 096539    **Recording Date:** Mon Sep 09 08:00:00 CDT 2013    Preview Image    ☐ Purchase

**Grantor:** SONSALLA, DONALD A, ET UX, SONSALLA, MARGARET L, ET VIR    **Grantee:** ONEOK ROCKIES MIDSTREAM, LLC

**Legal:** , ...Quarter: SW Section: 35 Township: 133 Range: 106, Quarter: SE Section: 35 Township: 133 Range: 106, Sixteenth: NW Quarter: SW Section: 35 Township: 133 Range: 106, Sixteenth: NE Quarter: SW Section: 35 Township: 133 Range: 106, Sixteenth: NW Quarter: SE Section: 35 Township: 133 Range: 106, ...    **Document Type: AGREEMENT Document Date:** 12/14/2011

**Slope County 096540**

**Instrument #** 096540    **Recording Date:** Mon Sep 09 08:05:00 CDT 2013    Preview Image    ☐ Purchase

**Grantor:** SONSALLA, MIKE H, ET UX, SONSALLA, JONI G, ET VIR    **Grantee:** ONEOK ROCKIES MIDSTREAM, LLC

**Legal:** Quarter: SE Section: 35 Township: 133 Range: 106, Sixteenth: NW Quarter: SE Section: 35 Township: 133 Range: 106,    **Document Type: AGREEMENT Document Date:** 12/14/2011

Return to Search Results

**You searched for:** exact search in GranteeID for PACER ENERGY ACQUISITIONS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

237 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3 [Next/Last]

| Description | Summary | | |
|---|---|---|---|
| **BOTTINEAU COUNTY 388958** | **Instrument #** 388958 | **Recording Date:** Mon Nov 01 13:40:00 CDT 2010 | Preview Image ☐ Purchase |
| | **Grantor:** LOVE, LOIS | **Grantee:** PACER ENERGY ACQUISITIONS LLC | |
| | **Legal:** , ...Quarter: SW Section: 02 Township: 161 Range: 75, Sixteenth: NW Quarter: SW Section: 02 Township: 161 Range: 75, Sixteenth: NE Quarter: SW Section: 02 Township: 161 Range: 75, Sixteenth: SW Quarter: SW Section: 02 Township: 161 Range: 75, Sixteenth: SE Quarter: SW Section: 02 Township: 161 Range: 75, ... | **Document Type: OIL & GAS LEASE** **Document Date:** 09/08/2010 | |
| **BOTTINEAU COUNTY 388959** | **Instrument #** 388959 | **Recording Date:** Mon Nov 01 13:41:00 CDT 2010 | Preview Image ☐ Purchase |
| | **Grantor:** ZANDHUISEN, PATRICIA | **Grantee:** PACER ENERGY ACQUISITIONS LLC | |
| | **Legal:** , ...Quarter: SW Section: 02 Township: 161 Range: 75, Sixteenth: NW Quarter: SW Section: 02 Township: 161 Range: 75, Sixteenth: NE Quarter: SW Section: 02 Township: 161 Range: 75, Sixteenth: SW Quarter: SW Section: 02 Township: 161 Range: 75, Sixteenth: SE Quarter: SW Section: 02 Township: 161 Range: 75, ... | **Document Type: OIL & GAS LEASE** **Document Date:** 09/09/2010 | |
| **BOTTINEAU COUNTY 388956** | **Instrument #** 388956 | **Recording Date:** Mon Nov 01 13:38:00 CDT 2010 | Preview Image ☐ Purchase |
| | **Grantor:** RITTER, LOIS A | **Grantee:** PACER ENERGY ACQUISITIONS LLC | |
| | **Legal:** , ...Quarter: NE Section: 27 Township: 162 Range: 77, Sixteenth: NW Quarter: NE Section: 27 Township: 162 Range: 77, Sixteenth: SW Quarter: NE Section: 27 Township: 162 Range: 77, Quarter: NW Section: 27 Township: 162 Range: 77, Sixteenth: NW Quarter: NW Section: 27 Township: 162 Range: 77, ... | **Document Type: OIL & GAS LEASE** **Document Date:** 08/07/2010 | |
| **BOTTINEAU COUNTY 388957** | **Instrument #** 388957 | **Recording Date:** Mon Nov 01 13:39:00 CDT 2010 | Preview Image ☐ Purchase |
| | **Grantor:** HELLER, WILLIAM D | **Grantee:** PACER ENERGY ACQUISITIONS LLC | |
| | **Legal:** , ...Quarter: SW Section: 02 Township: 161 Range: 75, Sixteenth: NW | **Document Type: OIL & GAS LEASE** **Document Date:** 08/17/2010 | |

**Return to Search Results**

**You searched for:** exact search in GranteeID for PARADISE VALLEY RESOURCES LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

5 items found, displaying all items.**1**

**Purchase Selected**

| Description | Summary | | Select All / None |
|---|---|---|---|

**Dunn County 3101813**

**Instrument #** 3101813    **Recording Date:** Mon Mar 18 16:29:00 CDT 2024

Preview Image    ☐ Purchase

**Grantor:** PERRINE, WILLIAM S. CO-TRUSTEE, PERRINE, JOHN A. CO-TRUSTEE, TRUST 850 II UDT DATED AUGUST 27, 1993, PERRINE, WILLIAM STEWART CO-TRUSTEE

**Grantee:** PARADISE VALLEY RESOURCES, LLC.

**Legal:** , ...Quarter: NW Section: 29 Township: 148 Range: 97, Quarter: NE Section: 29 Township: 148 Range: 97, Quarter: SW Section: 29 Township: 148 Range: 97, Quarter: SE Section: 29 Township: 148 Range: 97, Sixteenth: NW Quarter: NW Section: 29 Township: 148 Range: 97, ...

**Document Type:** OIL AND GAS LEASE
**Document Date:** 02/22/2024

---

**Dunn County 3101816**

**Instrument #** 3101816    **Recording Date:** Mon Mar 18 16:29:00 CDT 2024

Preview Image    ☐ Purchase

**Grantor:** BOKF, NA AGENT, PERRINE, JOHN CO-TRUSTEE, JOY, THOMAS F. CO-TRUSTEE, VERA JOY PERRINE TRUST DATED MAY 10, 195

**Grantee:** PARADISE VALLEY RESOURCES, LLC.

**Legal:** , ...Quarter: NW Section: 29 Township: 148 Range: 97, Quarter: NE Section: 29 Township: 148 Range: 97, Quarter: SW Section: 29 Township: 148 Range: 97, Quarter: SE Section: 29 Township: 148 Range: 97, Sixteenth: NW Quarter: NW Section: 29 Township: 148 Range: 97, ...

**Document Type:** OIL AND GAS LEASE
**Document Date:** 02/22/2024

---

**Dunn County 3101815**

**Instrument #** 3101815    **Recording Date:** Mon Mar 18 16:29:00 CDT 2024

Preview Image    ☐ Purchase

**Grantor:** BOKF, NA AGENT, U.S. BANK, N.A. TRUSTEE, S. ALDEN PERRINE TRUST U/A DATED 8-31-37

**Grantee:** PARADISE VALLEY RESOURCES, LLC.

**Legal:** , ...Quarter: NW Section: 29 Township: 148 Range: 97, Quarter: NE Section: 29 Township: 148 Range: 97, Quarter: SW Section: 29 Township: 148 Range: 97, Quarter: SE Section: 29 Township: 148 Range: 97, Sixteenth: NW Quarter: NW Section: 29 Township: 148 Range: 97, ...

**Document Type:** OIL AND GAS LEASE
**Document Date:** 02/22/2024

---

**Dunn County 3101814**

**Instrument #** 3101814    **Recording Date:** Mon Mar 18 16:29:00 CDT 2024

Preview Image    ☐ Purchase

Return to Search Results

**You searched for:** exact search in GranteeID for PEAK NORTH DAKOTA LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

159 items found, displaying 1 to 100.[First/Prev] 1, 2 [Next/Last]

| Description | Summary | | | | |
|---|---|---|---|---|---|
| **Dunn County 3041927** | **Instrument #** 3041927 | **Recording Date:** Mon Mar 08 10:10:00 CST 2010 | | Preview Image | ☐ Purchase |
| | **Grantor:** SPOTTED BEAR, LONNIE | **Grantee:** PEAK NORTH DAKOTA, LLC | | | |
| | **Legal:** , ...Quarter: NW Section: 01 Township: 147 Range: 94, Quarter: NE Section: 01 Township: 147 Range: 94, Quarter: SW Section: 01 Township: 147 Range: 94, Quarter: SE Section: 01 Township: 147 Range: 94, Sixteenth: NW Quarter: NW Section: 01 Township: 147 Range: 94, ... | **Document Type: RIGHT OF WAY AGREEMENT** **Document Date:** 09/16/2008 | | | |
| **Dunn County 3041926** | **Instrument #** 3041926 | **Recording Date:** Mon Mar 08 10:10:00 CST 2010 | | Preview Image | ☐ Purchase |
| | **Grantor:** SPOTTED BEAR, LORENZO | **Grantee:** PEAK NORTH DAKOTA, LLC | | | |
| | **Legal:** , ...Quarter: NW Section: 01 Township: 147 Range: 94, Quarter: NE Section: 01 Township: 147 Range: 94, Quarter: SW Section: 01 Township: 147 Range: 94, Quarter: SE Section: 01 Township: 147 Range: 94, Sixteenth: NW Quarter: NW Section: 01 Township: 147 Range: 94, ... | **Document Type: RIGHT OF WAY AGREEMENT** **Document Date:** 01/08/2009 | | | |
| **Dunn County 3041918** | **Instrument #** 3041918 | **Recording Date:** Mon Mar 08 10:10:00 CST 2010 | | Preview Image | ☐ Purchase |
| | **Grantor:** GUNDERSON, THOMAS J. | **Grantee:** PEAK NORTH DAKOTA, LLC | | | |
| | **Legal:** , ...Quarter: NW Section: 01 Township: 147 Range: 94, Quarter: NE Section: 01 Township: 147 Range: 94, Quarter: SW Section: 01 Township: 147 Range: 94, Quarter: SE Section: 01 Township: 147 Range: 94, Sixteenth: NW Quarter: NW Section: 01 Township: 147 Range: 94, ... | **Document Type: RIGHT OF WAY AGREEMENT** **Document Date:** 08/20/2008 | | | |
| **Dunn County 3041917** | **Instrument #** 3041917 | **Recording Date:** Mon Mar 08 10:10:00 CST 2010 | | Preview Image | ☐ Purchase |
| | **Grantor:** SPOTTED BEAR, MARIAN | **Grantee:** PEAK NORTH DAKOTA, LLC | | | |

Return to Search Results

**You searched for:** exact search in GranteeID for PERENNIAL MANAGEMENT LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

13 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Dunn County 3095307** | **Instrument #** 3095307 | **Recording Date:** Tue Nov 16 15:51:00 CST 2021 | Preview Image   ☐ Purchase |
| | **Grantor:** KUDRNA, RAYMOND | **Grantee:** PERENNIAL MANAGEMENT, LLC | |
| | **Legal:** Lot 1, Lot 1, Lot 2, Lot 2, Lot 3, ...Quarter: NW Section: 19 Township: 141 Range: 97, Sixteenth: NW Quarter: NW Section: 19 Township: 141 Range: 97, Quarter: NW Section: 19 Township: 141 Range: 97, Sixteenth: SW Quarter: NW Section: 19 Township: 141 Range: 97, Quarter: SW Section: 19 Township: 141 Range: 97, ... | **Document Type:** OIL AND GAS LEASE **Document Date:** 02/25/2021 | |
| **Dunn County 3095309** | **Instrument #** 3095309 | **Recording Date:** Tue Nov 16 15:51:00 CST 2021 | Preview Image   ☐ Purchase |
| | **Grantor:** KUDRNA, ALVIN | **Grantee:** PERENNIAL MANAGEMENT, LLC | |
| | **Legal:** Lot 1, Lot 1, Lot 2, Lot 2, Lot 3, ...Quarter: NW Section: 19 Township: 141 Range: 97, Sixteenth: NW Quarter: NW Section: 19 Township: 141 Range: 97, Quarter: NW Section: 19 Township: 141 Range: 97, Sixteenth: SW Quarter: NW Section: 19 Township: 141 Range: 97, Quarter: SW Section: 19 Township: 141 Range: 97, ... | **Document Type:** OIL AND GAS LEASE **Document Date:** 02/25/2021 | |
| **Dunn County 3095306** | **Instrument #** 3095306 | **Recording Date:** Tue Nov 16 15:51:00 CST 2021 | Preview Image   ☐ Purchase |
| | **Grantor:** KUDRNA, ROBBIE | **Grantee:** PERENNIAL MANAGEMENT, LLC | |
| | **Legal:** Lot 1, Lot 1, Lot 2, Lot 2, Lot 3, ...Quarter: NW Section: 19 Township: 141 Range: 97, Sixteenth: NW Quarter: NW Section: 19 Township: 141 Range: 97, Quarter: NW Section: 19 Township: 141 Range: 97, Sixteenth: SW Quarter: NW Section: 19 Township: 141 Range: 97, Quarter: SW Section: 19 Township: 141 Range: 97, ... | **Document Type:** OIL AND GAS LEASE **Document Date:** 02/25/2021 | |
| **Dunn County 3095308** | **Instrument #** 3095308 | **Recording Date:** Tue Nov 16 15:51:00 CST 2021 | Preview Image   ☐ Purchase |
| | **Grantor:** KUNTZ, PATRICK J. | **Grantee:** PERENNIAL MANAGEMENT, LLC | |

Return to Search Results

**You searched for:** exact search in GranteeID for PETRO HUNT L L C and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

2 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Stark County 3105117** | **Instrument #** 3105117 | **Recording Date:** Tue Jan 22 10:33:33 CST 2013 | Preview Image | ☐ Purchase |
| | **Grantor:** NELSON TOM E, PETRO HUNT L L C | **Grantee:** PETRO HUNT L L C, HALCON WILISTON I LLC | | |
| | **Legal:** | **Document Type: MERGER** **Document Date:** 12/06/2012 | | |
| **Stark County 336216** | **Instrument #** 336216 | **Recording Date:** Mon Jan 11 00:00:00 CST 1999 | Preview Image | ☐ Purchase |
| | **Grantor:** HUNT DOMINION CORPORATION, PETRO-HUNT CORPORATION, PETRO HUNT CORPORATION, HUNT BRUCE W | **Grantee:** PETRO-HUNT L L C, PETRO-HUNT LLC, PETRO HUNT L L C, PETRO-HUNT LLC | | |
| | **Legal:** , ...Quarter: NW Section: 28 Township: 138 Range: 92, Sixteenth: W2 Quarter: SE Section: 28 Township: 138 Range: 92, Quarter: S2 Section: 12 Township: 140 Range: 92, Quarter: SE Section: 12 Township: 140 Range: 92, Quarter: SW Section: 12 Township: 140 Range: 92, ... | **Document Type: Assignment Oil & Gas Lease** **Document Date:** 09/30/1998 | | |

2 items found, displaying all items.**1**

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for PETRO HARVESTER WILLISTON HOLDINGS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

1,818 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

| Description | Summary |
|---|---|
| **Renville County 203287** | **Instrument #** 203287          **Recording Date:** Fri Mar 24 14:06:00 CDT 2017          Preview Image          ☐ Purchase |
| | **Grantor:** BANK OF AMERICA NA          **Grantee:** PETRO HARVESTER WILLISTON HOLDINGS LLC, PETRO HARVESTER AGENT CORP |
| | **Legal:** , ...Quarter: NW Section: 35 Township: 164 Range: 84, Sixteenth: NW Quarter: NW Section: 35 Township: 164 Range: 84, Sixteenth: NE Quarter: NW Section: 35 Township: 164 Range: 84, Sixteenth: SW Quarter: NW Section: 35 Township: 164 Range: 84, Sixteenth: SE Quarter: NW Section: 35 Township: 164 Range: 84, ...          **Document Type: PARTIAL RELEASE** **Document Date:** 02/10/2017 |
| **Renville County 204812** | **Instrument #** 204812          **Recording Date:** Thu Jul 12 12:34:00 CDT 2018          Preview Image          ☐ Purchase |
| | **Grantor:** BANK OF AMERICA NA          **Grantee:** PETRO HARVESTER WILLISTON HOLDINGS LLC, PETRO HARVESTER AGENT CORP |
| | **Legal:** , ...Quarter: NW Section: 35 Township: 164 Range: 84, Quarter: SW Section: 35 Township: 164 Range: 84, Sixteenth: NW Quarter: NW Section: 35 Township: 164 Range: 84, Sixteenth: NE Quarter: NW Section: 35 Township: 164 Range: 84, Sixteenth: SW Quarter: NW Section: 35 Township: 164 Range: 84, ...          **Document Type: RELEASE** **Document Date:** 06/07/2018 |
| **Renville County 198386** | **Instrument #** 198386          B: 132DE P: 465          **Recording Date:** Tue Jan 21 11:09:00 CST 2014          Preview Image          ☐ Purchase |
| | **Grantor:** SAGEBRUSH RESOURCES LLC          **Grantee:** PETRO HARVESTER WILLISTON HOLDINGS LLC |
| | **Legal:** Quarter: NE Section: 35 Township: 163 Range: 84, Sixteenth: NW Quarter: NE Section: 35 Township: 163 Range: 84, Sixteenth: NE Quarter: NE Section: 35 Township: 163 Range: 84, Sixteenth: SW Quarter: NE Section: 35 Township: 163 Range: 84, Sixteenth: SE Quarter: NE Section: 35 Township: 163 Range: 84          **Document Type: QUIT CLAIM DEED** **Document Date:** 10/24/2012 |
| **Renville County 192271** | **Instrument #** 192271          B: 304MI P: 375          **Recording Date:** Fri Feb 18 10:18:00 CST 2011          Preview Image          ☐ Purchase |
| | **Grantor:** SAGEBRUSH RESOURCES, LLC          **Grantee:** PETRO HARVESTER WILLISTON HOLDINGS, LLC |

Return to Search Results

**You searched for:** exact search in GranteeID for PETRO HARVESTER HOLDINGS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

2 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Burke County 267731** | **Instrument #** 267731 | **Recording Date:** Mon Nov 05 13:12:00 CST 2018 | Preview Image   ☐ Purchase |
| | **Grantor:** NORDMAN, CAROL A. | **Grantee:** PETRO HARVESTER HOLDINGS, LLC | |
| | **Legal:** Quarter: NW Section: 24 Township: 163 Range: 91, Sixteenth: NE Quarter: NW Section: 24 Township: 163 Range: 91, Sixteenth: SE Quarter: NW Section: 24 Township: 163 Range: 91 | **Document Type: MEMORANDUM OF O & G LEASE** **Document Date:** 10/25/2018 | |
| **Burke County 270728** | **Instrument #** 270728 | **Recording Date:** Wed Nov 13 14:39:00 CST 2019 | Preview Image   ☐ Purchase |
| | **Grantor:** ANDERSON, BETTY LAVONNE | **Grantee:** PETRO HARVESTER HOLDINGS, LLC | |
| | **Legal:** , ...Quarter: NW Section: 29 Township: 162 Range: 91, Quarter: NE Section: 29 Township: 162 Range: 91, Quarter: SW Section: 29 Township: 162 Range: 91, Sixteenth: NW Quarter: NW Section: 29 Township: 162 Range: 91, Sixteenth: NE Quarter: NW Section: 29 Township: 162 Range: 91, ... | **Document Type: MEMORANDUM OF O & G LEASE** **Document Date:** 10/25/2019 | |

2 items found, displaying all items.**1**

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for PETRO HARVESTER WILLISTON HOLDINGS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

1,818 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

| Description | Summary | | | | |
|---|---|---|---|---|---|
| **Renville County 203287** | **Instrument #** 203287 | **Recording Date:** Fri Mar 24 14:06:00 CDT 2017 | | Preview Image | ☐ Purchase |
| | **Grantor:** BANK OF AMERICA NA | **Grantee:** PETRO HARVESTER WILLISTON HOLDINGS LLC, PETRO HARVESTER AGENT CORP | | | |
| | **Legal:** , ...Quarter: NW Section: 35 Township: 164 Range: 84, Sixteenth: NW Quarter: NW Section: 35 Township: 164 Range: 84, Sixteenth: NE Quarter: NW Section: 35 Township: 164 Range: 84, Sixteenth: SW Quarter: NW Section: 35 Township: 164 Range: 84, Sixteenth: SE Quarter: NW Section: 35 Township: 164 Range: 84, ... | **Document Type: PARTIAL RELEASE** **Document Date:** 02/10/2017 | | | |
| **Renville County 204812** | **Instrument #** 204812 | **Recording Date:** Thu Jul 12 12:34:00 CDT 2018 | | Preview Image | ☐ Purchase |
| | **Grantor:** BANK OF AMERICA NA | **Grantee:** PETRO HARVESTER WILLISTON HOLDINGS LLC, PETRO HARVESTER AGENT CORP | | | |
| | **Legal:** , ...Quarter: NW Section: 35 Township: 164 Range: 84, Quarter: SW Section: 35 Township: 164 Range: 84, Sixteenth: NW Quarter: NW Section: 35 Township: 164 Range: 84, Sixteenth: NE Quarter: NW Section: 35 Township: 164 Range: 84, Sixteenth: SW Quarter: NW Section: 35 Township: 164 Range: 84, ... | **Document Type: RELEASE** **Document Date:** 06/07/2018 | | | |
| **Renville County 198386** | **Instrument #** 198386    **B:** 132DE **P:** 465 2014 | **Recording Date:** Tue Jan 21 11:09:00 CST 2014 | | Preview Image | ☐ Purchase |
| | **Grantor:** SAGEBRUSH RESOURCES LLC | **Grantee:** PETRO HARVESTER WILLISTON HOLDINGS LLC | | | |
| | **Legal:** Quarter: NE Section: 35 Township: 163 Range: 84, Sixteenth: NW Quarter: NE Section: 35 Township: 163 Range: 84, Sixteenth: NE Quarter: NE Section: 35 Township: 163 Range: 84, Sixteenth: SW Quarter: NE Section: 35 Township: 163 Range: 84, Sixteenth: SE Quarter: NE Section: 35 Township: 163 Range: 84 | **Document Type: QUIT CLAIM DEED** **Document Date:** 10/24/2012 | | | |
| **Renville County 192271** | **Instrument #** 192271    **B:** 304MI **P:** 375 2011 | **Recording Date:** Fri Feb 18 10:18:00 CST 2011 | | Preview Image | ☐ Purchase |
| | **Grantor:** SAGEBRUSH RESOURCES, LLC | **Grantee:** PETRO HARVESTER WILLISTON HOLDINGS, LLC | | | |

Return to Search Results

**You searched for:** exact search in GranteeID for PETRO HUNT DAKOTA LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

4 items found, displaying all items.1

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|

**Stark County 3137838**

**Instrument #** 3137838     **Recording Date:** Thu Jan 26 11:50:18 CST 2017     Preview Image     ☐ Purchase

**Grantor:** NEW EMERALD ENERGY LLC, NEW EMERALD ENERGY HOLDINGS LLC, COCHRAN JOHN S     **Grantee:** PETRO-HUNT DAKOTA LLC, PETRO HUNT DAKOTA LLC

**Legal:** , ...Quarter: NE Section: 9 Township: 139 Range: 97, Quarter: NW Section: 9 Township: 139 Range: 97, Quarter: SE Section: 9 Township: 139 Range: 97, Quarter: SW Section: 9 Township: 139 Range: 97, Quarter: NE Section: 35 Township: 140 Range: 98, ...     **Document Type:** Bill Of Sale     **Document Date:** 12/16/2016

**Stark County 3149295**

**Instrument #** 3149295     **Recording Date:** Mon Nov 19 16:29:39 CST 2018     Preview Image     ☐ Purchase

**Grantor:** NEW EMERALD ENERGY LLC, NEW EMERALD ENERGY HOLDINGS LLC, LEDERMAN EVAN     **Grantee:** PETRO-HUNT DAKOTA LLC, PETRO HUNT DAKOTA LLC

**Legal:** , ...Quarter: NE Section: 9 Township: 139 Range: 97, Quarter: NW Section: 9 Township: 139 Range: 97, Quarter: SE Section: 9 Township: 139 Range: 97, Quarter: SW Section: 9 Township: 139 Range: 97, Quarter: NE Section: 35 Township: 140 Range: 98, ...     **Document Type:** Assignment And Bill Of Sale     **Document Date:** 08/31/2018

**Stark County 3175877**

**Instrument #** 3175877     **Recording Date:** Wed Jan 18 13:46:29 CST 2023     Preview Image     ☐ Purchase

**Grantor:** DAKOTA E&P LLC, DAKOTA E & P LLC, DAKOTA E AND P LLC     **Grantee:** PETRO-HUNT DAKOTA LLC, PETRO HUNT DAKOTA LLC, HUNT BAILEY G

**Legal:** , ...Quarter: NE Section: 9 Township: 139 Range: 97, Quarter: NW Section: 9 Township: 139 Range: 97, Quarter: SE Section: 9 Township: 139 Range: 97, Quarter: SW Section: 9 Township: 139 Range: 97, Quarter: NE Section: 35 Township: 140 Range: 98, ...     **Document Type:** Assignment And Bill Of Sale     **Document Date:** 06/01/2022

**Stark County 3168799**

**Instrument #** 3168799     **Recording Date:** Tue Oct 19 15:10:11 CDT 2021     Preview Image     ☐ Purchase

**Grantor:** EWB-I LLC, EWB I LLC, PROUT MAITA     **Grantee:** PETRO-HUNT DAKOTA LLC, PETRO HUNT DAKOTA LLC

**Legal:** , ...Quarter: NE Section: 9 Township: 139 Range: 97, Quarter: NW Section: 9 Township: 139 Range: 97, Quarter: SE Section: 9 Township: 139     **Document Type:** Assignment And Bill Of Sale     **Document Date:** 09/01/2021

Return to Search Results

**You searched for:** exact search in GranteeID for PETRO HUNT LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

64 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Divide County 303690** | **Instrument #** 303690 | **Recording Date:** Mon Feb 13 13:05:00 CST 2023 | Preview Image ☐ Purchase |
| | **Grantor:** Tibbits, James K., Tibbits, Linda L., Tibbits, Jeffrey | **Grantee:** Petro Hunt, LLC | |
| | **Legal:** , ...Quarter: NE Section: 20 Township: 162 Range: 100, Quarter: SW Section: 20 Township: 162 Range: 100, Quarter: SE Section: 20 Township: 162 Range: 100, Sixteenth: NW Quarter: NE Section: 20 Township: 162 Range: 100, Sixteenth: NE Quarter: NE Section: 20 Township: 162 Range: 100, ... | **Document Type: RATIFICATION OF OIL AND GAS LEASE** **Document Date:** 12/02/2022 | |
| **Divide County 303691** | **Instrument #** 303691 | **Recording Date:** Mon Feb 13 13:05:00 CST 2023 | Preview Image ☐ Purchase |
| | **Grantor:** Tibbits, James K., Tibbits, Linda L., Miller, Trina | **Grantee:** Petro Hunt, LLC | |
| | **Legal:** , ...Quarter: NE Section: 20 Township: 162 Range: 100, Quarter: SW Section: 20 Township: 162 Range: 100, Quarter: SE Section: 20 Township: 162 Range: 100, Sixteenth: NW Quarter: NE Section: 20 Township: 162 Range: 100, Sixteenth: NE Quarter: NE Section: 20 Township: 162 Range: 100, ... | **Document Type: RATIFICATION OF OIL AND GAS LEASE** **Document Date:** 12/02/2022 | |
| **Divide County 303692** | **Instrument #** 303692 | **Recording Date:** Mon Feb 13 13:05:00 CST 2023 | Preview Image ☐ Purchase |
| | **Grantor:** Tibbits, James K., Tibbits, Linda L., Votava, Ronda | **Grantee:** Petro Hunt, LLC | |
| | **Legal:** , ...Quarter: NE Section: 20 Township: 162 Range: 100, Quarter: SW Section: 20 Township: 162 Range: 100, Quarter: SE Section: 20 Township: 162 Range: 100, Sixteenth: NW Quarter: NE Section: 20 Township: 162 Range: 100, Sixteenth: NE Quarter: NE Section: 20 Township: 162 Range: 100, ... | **Document Type: RATIFICATION OF OIL AND GAS LEASE** **Document Date:** 12/02/2022 | |
| **Divide County 303693** | **Instrument #** 303693 | **Recording Date:** Mon Feb 13 13:05:00 CST 2023 | Preview Image ☐ Purchase |
| | **Grantor:** Boe-Olsen, Audrey, Olsen Trust, Emery F. Audrey Boe-Olsen | **Grantee:** Petro Hunt, LLC | |
| | **Legal:** , ...Quarter: SW Section: 20 Township: 162 Range: 100, Quarter: SE Section: 20 Township: 162 Range: 100, Sixteenth: NW Quarter: SW Section: 20 | **Document Type: RATIFICATION OF OIL AND GAS LEASE** **Document Date:** 12/02/2022 | |

Return to Search Results

**You searched for:** exact search in GranteeID for PETRO SENTINEL LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

4 items found, displaying all items.1

Purchase Selected

| Description | Summary | | | | Select All / None |
|---|---|---|---|---|---|

**Renville County 204683**

**Instrument #** 204683    **Recording Date:** Fri Jun 01 10:25:00 CDT 2018    Preview Image    ☐ Purchase

**Grantor:** ISHIGAKI LINDA

**Grantee:** PETRO SENTINEL LLC

**Legal:** Quarter: SW Section: 28 Township: 160 Range: 86, Sixteenth: NW Quarter: SW Section: 28 Township: 160 Range: 86, Sixteenth: NE Quarter: SW Section: 28 Township: 160 Range: 86, Sixteenth: SW Quarter: SW Section: 28 Township: 160 Range: 86, Sixteenth: SE Quarter: SW Section: 28 Township: 160 Range: 86

**Document Type: OIL AND GAS LEASE**
**Document Date:** 04/24/2018

**Renville County 210709**

**Instrument #** 210709    **Recording Date:** Mon Mar 27 10:38:00 CDT 2023    Preview Image    ☐ Purchase

**Grantor:** AGRIBANK FCB

**Grantee:** PETRO SENTINEL LLC

**Legal:** , ...Quarter: NW Section: 31 Township: 164 Range: 85, Sixteenth: NE Quarter: NW Section: 31 Township: 164 Range: 85, Sixteenth: SE Quarter: NW Section: 31 Township: 164 Range: 85, Quarter: NW Section: 31 Township: 164 Range: 85, Sixteenth: NW Quarter: NW Section: 31 Township: 164 Range: 85, ...

**Document Type: OIL AND GAS LEASE**
**Document Date:** 01/27/2023

**BOTTINEAU COUNTY 392631**

**Instrument #** 392631    **Recording Date:** Thu Jul 14 11:25:00 CDT 2011    Preview Image    ☐ Purchase

**Grantor:** THE UNION CENTRAL LIFE INSURANCE COMPANY, UNION CENTRAL LIFE INSURANCE COMPANY

**Grantee:** PETRO-SENTINEL LLC, PETRO SENTINEL LLC

**Legal:** Quarter: NE Section: 07 Township: 160 Range: 81, Sixteenth: NW Quarter: NE Section: 07 Township: 160 Range: 81, Sixteenth: NE Quarter: NE Section: 07 Township: 160 Range: 81, Sixteenth: SW Quarter: NE Section: 07 Township: 160 Range: 81, Sixteenth: SE Quarter: NE Section: 07 Township: 160 Range: 81

**Document Type: OIL & GAS LEASE**
**Document Date:** 06/30/2011

**BOTTINEAU COUNTY 392630**

**Instrument #** 392630    **Recording Date:** Thu Jul 14 11:24:00 CDT 2011    Preview Image    ☐ Purchase

**Grantor:** THE UNION CENTRAL LIFE INSURANCE COMPANY, UNION CENTRAL LIFE INSURANCE COMPANY

**Grantee:** PETRO-SENTINEL LLC, PETRO SENTINEL LLC

Return to Search Results

**You searched for:** exact search in GranteeID for PETROLEUM NORTH AMERICA LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

2 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Bowman County 179691** | **Instrument #** 179691 | **Recording Date:** Mon Apr 11 14:57:00 CDT 2016 | Preview Image | ☐ Purchase |
| | **Grantor:** SAMSON OIL AND GAS USA, INC. | **Grantee:** PETROLEUM NORTH AMERICA LLC | | |
| | **Legal:** , ...Quarter: NW Section: 04 Township: 129 Range: 104, Quarter: NE Section: 04 Township: 129 Range: 104, Quarter: SW Section: 04 Township: 129 Range: 104, Quarter: SE Section: 04 Township: 129 Range: 104, Sixteenth: NW Quarter: NW Section: 04 Township: 129 Range: 104, ... | **Document Type: UCC FINANCING STATEMENT** **Document Date:** | | |
| **Bowman County 179690** | **Instrument #** 179690 | **Recording Date:** Mon Apr 11 14:48:00 CDT 2016 | Preview Image | ☐ Purchase |
| | **Grantor:** SAMSON OIL AND GAS USA, INC. | **Grantee:** PETROLEUM NORTH AMERICA LLC | | |
| | **Legal:** , ...Quarter: NW Section: 04 Township: 129 Range: 104, Quarter: NE Section: 04 Township: 129 Range: 104, Quarter: SW Section: 04 Township: 129 Range: 104, Quarter: SE Section: 04 Township: 129 Range: 104, Sixteenth: NW Quarter: NW Section: 04 Township: 129 Range: 104, ... | **Document Type: SECOND LIEN MORTGAGE OF OIL AND GAS PROP** **Document Date:** 03/31/2016 | | |

2 items found, displaying all items.**1**

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for PHOENIX CAPITAL GROUP HOLDINGS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

744 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

| Description | Summary |
|---|---|

**Sheridan County 126202**

**Instrument #** 126202    **Recording Date:** Mon May 02 10:59:00 CDT 2022    Preview Image    ☐ Purchase

**Grantor:** TARA RUDMAN REVOCABLE TRUST, FEATHER RIVER 75, LLC, THE PETER M. YOUNG AND TACHINA RUDMAN-YO, TP2K HOLDINGS, LLC, THE TACHINA RUDMAN TRUST

**Grantee:** PHOENIX CAPITAL GROUP HOLDINGS, LLC

**Legal:** , ...Quarter: SW Section: 04 Township: 148 Range: 78, Sixteenth: NW Quarter: SW Section: 04 Township: 148 Range: 78, Sixteenth: SW Quarter: SW Section: 04 Township: 148 Range: 78, Quarter: SE Section: 05 Township: 148 Range: 78, Sixteenth: NE Quarter: SE Section: 05 Township: 148 Range: 78, ...

**Document Type:** ASSIGNMENT
**Document Date:** 03/15/2022

---

**Slope County 101945**

**Instrument #** 101945    **Recording Date:** Mon Aug 15 13:25:00 CDT 2022    Preview Image    ☐ Purchase

**Grantor:** SCHOOL SISTERS OF NOTRE DAME CENTRAL PAC

**Grantee:** PHOENIX CAPITAL GROUP HOLDINGS, LLC

**Legal:** , ...Quarter: NW Section: 08 Township: 133 Range: 099, Sixteenth: NW Quarter: NW Section: 08 Township: 133 Range: 099, Sixteenth: NE Quarter: NW Section: 08 Township: 133 Range: 099, Sixteenth: SW Quarter: NW Section: 08 Township: 133 Range: 099, Sixteenth: SE Quarter: NW Section: 08 Township: 133 Range: 099, ...

**Document Type:** MINERAL DEED
**Document Date:** 08/07/2022

---

**Grant County 145285**

**Instrument #** 145285    **Recording Date:** Fri Apr 29 14:50:00 CDT 2022    Preview Image    ☐ Purchase

**Grantor:** TERESA RUDMAN, TRUSTEE OF THE TARA RUDMA, Feather River 75, LLC, TACHINA RUDMAN-YOUNG, TRUSTEE OF THE PTE, PETER M. YOUNG, TRUSTEE OF THE PTER M. Y, TP2K HOLDINGS, LLC, R. HIRAM LUCIUS, TRUSTEE OF THE TACHINA

**Grantee:** Phoenix Capital Group Holdings, LLC

**Legal:** Lot 1, Lot 1, Lot 2, Lot 2, Lot 3, ...Quarter: NE Section: 06 Township: 133 Range: 89, Sixteenth: NE Quarter: NE Section: 06 Township: 133 Range: 89, Quarter: NE Section: 06 Township: 133 Range: 89, Sixteenth: NW Quarter: NE Section: 06 Township: 133 Range: 89, Quarter: NW Section: 06 Township: 133 Range: 89, ...

**Document Type:** ASSIGNMENT, CONVEYANCE AND MINERAL DEED
**Document Date:** 03/15/2022

Return to Search Results

**You searched for:** exact search in GranteeID for PRIDE ENERGY COMPANY and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

135 items found, displaying 1 to 100.[First/Prev] **1**, 2 [Next/Last]

| Description | Summary | | |
|---|---|---|---|
| **Divide County 293422** | **Instrument #** 293422    **B:** ASGN **P:** 450 2018 | **Recording Date:** Thu Apr 05 13:15:00 CDT 2018 | Preview Image ☐ Purchase |
| | **Grantor:** Warrior Oil & Gas LLC<br><br>**Legal:** , ...Quarter: NW Section: 30 Township: 163 Range: 100, Quarter: NE Section: 30 Township: 163 Range: 100, Quarter: SW Section: 30 Township: 163 Range: 100, Quarter: SE Section: 30 Township: 163 Range: 100, Sixteenth: NW Quarter: NW Section: 30 Township: 163 Range: 100, ... | **Grantee:** Pride Energy Company<br><br>**Document Type:** ASSIGNMENT AND BILL OF SALE<br>**Document Date:** 01/01/2018 | |
| **Bowman County 151843** | **Instrument #** 151843 | **Recording Date:** Tue Dec 22 14:01:00 CST 1998 | Preview Image ☐ Purchase |
| | **Grantor:** ASPECT RESOURCES LLC<br><br>**Legal:** , ...Quarter: NW Section: 04 Township: 131 Range: 106, Quarter: NE Section: 04 Township: 131 Range: 106, Quarter: SW Section: 04 Township: 131 Range: 106, Quarter: SE Section: 04 Township: 131 Range: 106, Sixteenth: NW Quarter: NW Section: 04 Township: 131 Range: 106, ... | **Grantee:** PRIDE ENERGY COMPANY<br><br>**Document Type:** Assignment, Bill of Sale and Conveyance.<br>**Document Date:** 12/04/1998 | |
| **Golden Valley County 14104674** | **Instrument #** 14104674 | **Recording Date:** Tue Oct 28 10:26:00 CDT 2014 | Preview Image ☐ Purchase |
| | **Grantor:** HALL REVOCABLE TRUST DONALD, HALL DONALD J., HALL REVOCABLE TRUSTJOAN<br><br>**Legal:** Quarter: NW Section: 36 Township: 144 Range: 103, Sixteenth: NW Quarter: NW Section: 36 Township: 144 Range: 103, Sixteenth: NE Quarter: NW Section: 36 Township: 144 Range: 103, Sixteenth: SW Quarter: NW Section: 36 Township: 144 Range: 103, Sixteenth: SE Quarter: NW Section: 36 Township: 144 Range: 103 | **Grantee:** PRIDE ENERGY COMPANY<br><br>**Document Type:** OIL AND GAS LEASES<br>**Document Date:** 10/24/2014 | |
| **Golden Valley County 14104575** | **Instrument #** 14104575 | **Recording Date:** Mon Sep 15 10:54:00 CDT 2014 | Preview Image ☐ Purchase |
| | **Grantor:** TESCHER MINERAL TRUST JIM, TESCHER TROY, SCHMITZ CINDI<br><br>**Legal:** Quarter: SW Section: 36 Township: 144 Range: 103, Sixteenth: NW Quarter: SW Section: 36 Township: 144 Range: | **Grantee:** PRIDE ENERGY COMPANY<br><br>**Document Type:** OIL AND GAS LEASES<br>**Document Date:** 09/05/2014 | |

Return to Search Results

**You searched for:** exact search in GranteeID for PRIMA EXPLORATION INC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

1,017 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

| Description | Summary | | |
|---|---|---|---|
| **Burke County 238478** | **Instrument #** 238478 | **Recording Date:** Fri Feb 17 11:49:00 CST 2012 | Preview Image ☐ Purchase |
| | **Grantor:** PRIMA EXPLORATION, INC. | **Grantee:** PRIMA EXPLORATION, INC. ET AL, BAYSWATER EXPLORATION & PRODUCTION COMPA, BLACKLAND PETROLEUM, LLC, BLUE LION ENTERPRISES, LLC, GUNLIKSON PETROLEUM, INC., PRIMA EXPLORATION, INC., RE: MARSHALL RE, APPLE CREEK, LLC, POWDER MORNING, LLC, SPERR, KATHERINE A., SPERR, BENJAMIN V., ... | |
| | **Legal:** , ...Quarter: NW Section: 20 Township: 161 Range: 91, Quarter: SW Section: 20 Township: 161 Range: 91, Quarter: SE Section: 20 Township: 161 Range: 91, Sixteenth: NW Quarter: NW Section: 20 Township: 161 Range: 91, Sixteenth: NE Quarter: NW Section: 20 Township: 161 Range: 91, ... | **Document Type:** ASSIGNMENT **Document Date:** 01/24/2012 | |
| **Bowman County 172388** | **Instrument #** 172388 | **Recording Date:** Mon May 21 08:26:00 CDT 2012 | Preview Image ☐ Purchase |
| | **Grantor:** PRIMA EXPLORATION, INC. | **Grantee:** GUNLIKSON PETROLEUM, INC., PRIMA EXPLORATION,INC, AS NOMINEE, MARSHALL RESOURCES, LLC, POWDER MORNING, LLC, GUNLIKSON, R.D., PRIMA EXPLORATION, INC., AS NOMINEE, HOMSHER, M. SCOTT | |
| | **Legal:** , ...Quarter: SW Section: 26 Township: 129 Range: 104, Sixteenth: NW Quarter: SW Section: 26 Township: 129 Range: 104, Sixteenth: SW Quarter: SW Section: 26 Township: 129 Range: 104, Quarter: NW Section: 35 Township: 129 Range: 104, Quarter: NE Section: 35 Township: 129 Range: 104, ... | **Document Type:** ASSIGNMENT OF LEASES AND OVERRIDE **Document Date:** 05/08/2012 | |
| **Renville County 195090** | **Instrument #** 195090   **B:** 311MI **P:** 229 | **Recording Date:** Fri Apr 13 10:03:00 CDT 2012 | Preview Image ☐ Purchase |
| | **Grantor:** EVAN ENERGY INVESTMENTS, LC | **Grantee:** PRIMA EXPLORATION, INC., APPLE CREEK, LLC, BLACKLAND PETROLEUM, LLC, PRIMA EXPLORATION, INC NOMINEE, MARSHALL RESOURCES, LLC | |
| | **Legal:** , ...Quarter: SW Section: 25 Township: 160 Range: 84, Quarter: SE | **Document Type:** ASSIGNMENT **Document Date:** 02/10/2012 | |

Return to Search Results

**You searched for:** exact search in GranteeID for PRO ENERGY 1 LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

275 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3 [Next/Last]

| Description | Summary |
| --- | --- |

**Dunn County 3101042**

**Instrument #** 3101042    **Recording Date:** Fri Dec 08 08:34:00 CST 2023    Preview Image    ☐ Purchase

**Grantor:** KESSEL, JAYLEEN    **Grantee:** PRO ENERGY 1 LLC

**Legal:** Lot 1, Lot 1, Lot 2, Lot 2, Lot 3, ...Quarter: NW Section: 19 Township: 141 Range: 97, Sixteenth: NW Quarter: NW Section: 19 Township: 141 Range: 97, Quarter: NW Section: 19 Township: 141 Range: 97, Sixteenth: SW Quarter: NW Section: 19 Township: 141 Range: 97, Quarter: SW Section: 19 Township: 141 Range: 97, ...

**Document Type: OIL AND GAS LEASE**
**Document Date:** 10/25/2023

---

**Dunn County 3101050**

**Instrument #** 3101050    **Recording Date:** Fri Dec 08 09:35:00 CST 2023    Preview Image    ☐ Purchase

**Grantor:** RAMBOUSEK, LOREN A. TRUSTEE, RAMBOUSEK, MARLEASE TRUSTEE, LOREN A. OR MARLEASE RAMBOUSEK MINERAL T    **Grantee:** PRO ENERGY 1 LLC

**Legal:**

**Document Type: OIL AND GAS LEASE**
**Document Date:** 12/02/2023

---

**Dunn County 3101646**

**Instrument #** 3101646    **Recording Date:** Fri Mar 01 08:47:00 CST 2024    Preview Image    ☐ Purchase

**Grantor:** WARD, SCOTT    **Grantee:** PRO ENERGY 1 LLC

**Legal:** , ...Quarter: SW Section: 11 Township: 141 Range: 97, Sixteenth: NW Quarter: SW Section: 11 Township: 141 Range: 97, Sixteenth: NE Quarter: SW Section: 11 Township: 141 Range: 97, Sixteenth: SW Quarter: SW Section: 11 Township: 141 Range: 97, Sixteenth: SE Quarter: SW Section: 11 Township: 141 Range: 97, ...

**Document Type: OIL AND GAS LEASE**
**Document Date:** 02/14/2024

---

**Dunn County 3102361**

**Instrument #** 3102361    **Recording Date:** Thu May 02 09:48:00 CDT 2024    Preview Image    ☐ Purchase

**Grantor:** BIGNELL, TAMI    **Grantee:** PRO ENERGY 1 LLC

**Return to Search Results**

**You searched for:** exact search in GranteeID for RADIAN PARTNERSHIP LP and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

8 items found, displaying all items.1

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Burke County 263522** | **Instrument #** 263522 | **Recording Date:** Thu Jul 20 10:08:00 CDT 2017 | Preview Image  ☐ Purchase |
| | **Grantor:** THURSTON ENERGY INVESTMENTS 2, LLC., ET, CURTON, RALPH, JR., GCC THURSTON ENERGY LIMITED PARTNERSHIP | **Grantee:** RADIAN PARTNERSHIP, LP., AKA: RADIAN, ISRAEL OPPORTUNITY ENERGY INC., AKA: IO, C.O. CYPRUS OPPORTUNITY ENERGY PUBLIC CO | |
| | **Legal:** Lot 1, Lot 1, Lot 1, Lot 1, Lot 1, ...Quarter: NW Section: 30 Township: 163 Range: 90, Quarter: NE Section: 30 Township: 163 Range: 90, Quarter: SW Section: 30 Township: 163 Range: 90, Quarter: SE Section: 30 Township: 163 Range: 90, Sixteenth: NW Quarter: NW Section: 30 Township: 163 Range: 90, ... | **Document Type: MEMORANDUM OF AGREEMENT** **Document Date:** 06/26/2017 | |
| **Burke County 265552** | **Instrument #** 265552 | **Recording Date:** Fri Mar 02 12:09:00 CST 2018 | Preview Image  ☐ Purchase |
| | **Grantor:** ISRAEL OPPORTUNITY ENERGY INC. | **Grantee:** RADIAN PARTNERSHIP, LP | |
| | **Legal:** Lot 1, Lot 1, Lot 1, Lot 1, Lot 1, ...Quarter: NW Section: 31 Township: 163 Range: 90, Quarter: NE Section: 31 Township: 163 Range: 90, Quarter: SW Section: 31 Township: 163 Range: 90, Quarter: SE Section: 31 Township: 163 Range: 90, Sixteenth: NW Quarter: NW Section: 31 Township: 163 Range: 90, ... | **Document Type: ASSIGNMENT AND BILL OF SALE** **Document Date:** 01/01/2018 | |
| **Burke County 265551** | **Instrument #** 265551 | **Recording Date:** Fri Mar 02 12:09:00 CST 2018 | Preview Image  ☐ Purchase |
| | **Grantor:** ISRAEL OPPORTUNITY ENERGY INC. | **Grantee:** RADIAN PARTNERSHIP, LP | |
| | **Legal:** Lot 1, Lot 1, Lot 1, Lot 1, Lot 1, ...Quarter: NW Section: 30 Township: 163 Range: 90, Quarter: NE Section: 30 Township: 163 Range: 90, Quarter: SW Section: 30 Township: 163 Range: 90, Quarter: SE Section: 30 Township: 163 Range: 90, Sixteenth: NW Quarter: NW Section: 30 Township: 163 Range: 90, ... | **Document Type: ASSIGNMENT AND BILL OF SALE** **Document Date:** 01/01/2018 | |
| **Burke County 266730** | **Instrument #** 266730 | **Recording Date:** Tue Jul 10 12:31:00 CDT 2018 | Preview Image  ☐ Purchase |
| | **Grantor:** THURSTON ENERGY INVESTMENTS 2, LLC., ET, CURTON, RALPH, JR. | **Grantee:** ISRAEL OPPORTUNITY ENERGY INC., ET AL, RADIAN PARTNERSHIP, LP, CYPRUS OPPORTUNITY ENERGY INC. | |

Return to Search Results

**You searched for:** exact search in GranteeID for RAGNAR OIL & GAS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

36 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Billings County 153803** | **Instrument #** 153803 | **Recording Date:** Wed Aug 03 10:48:00 CDT 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** INTERWEST PETROLEUM CORPORATION | **Grantee:** RAGNAR OIL & GAS, LLC | | |
| | **Legal:** , ...Quarter: NW Section: 01 Township: 138 Range: 100, Quarter: SW Section: 01 Township: 138 Range: 100, Sixteenth: SW Quarter: NW Section: 01 Township: 138 Range: 100, Sixteenth: SE Quarter: NW Section: 01 Township: 138 Range: 100, Sixteenth: NW Quarter: SW Section: 01 Township: 138 Range: 100, ... | **Document Type:** OIL AND GAS LEASE **Document Date:** 08/01/2022 | | |
| **Billings County 153801** | **Instrument #** 153801 | **Recording Date:** Wed Aug 03 09:15:00 CDT 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** SIOUX HOLDINGS, LLC | **Grantee:** RAGNAR OIL & GAS, LLC | | |
| | **Legal:** , ...Quarter: NW Section: 26 Township: 139 Range: 100, Quarter: NE Section: 26 Township: 139 Range: 100, Quarter: SE Section: 26 Township: 139 Range: 100, Sixteenth: NW Quarter: NW Section: 26 Township: 139 Range: 100, Sixteenth: NE Quarter: NW Section: 26 Township: 139 Range: 100, ... | **Document Type:** ASSIGNMENT **Document Date:** 08/01/2022 | | |
| **Billings County 154072** | **Instrument #** 154072 | **Recording Date:** Mon Nov 14 07:23:00 CST 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** PITCHBLACK OIL LLC | **Grantee:** RAGNAR OIL & GAS, LLC | | |
| | **Legal:** , ...Quarter: NW Section: 03 Township: 138 Range: 100, Quarter: NE Section: 03 Township: 138 Range: 100, Quarter: SW Section: 03 Township: 138 Range: 100, Quarter: SE Section: 03 Township: 138 Range: 100, Sixteenth: SW Quarter: NW Section: 03 Township: 138 Range: 100, ... | **Document Type:** OIL AND GAS LEASE **Document Date:** 11/14/2022 | | |
| **Billings County 154070** | **Instrument #** 154070 | **Recording Date:** Mon Nov 14 07:21:00 CST 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** SIOUX HOLDINGS, LLC | **Grantee:** RAGNAR OIL & GAS, LLC | | |
| | **Legal:** , ...Quarter: NW Section: 03 Township: 138 Range: 100, Quarter: NE Section: 03 Township: 138 Range: 100, Quarter: SW Section: 03 Township: 138 Range: 100, Quarter: SE Section: 03 Township: 138 Range: 100, Sixteenth: | **Document Type:** OIL AND GAS LEASE **Document Date:** 09/19/2022 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for RILEY RESOURCES INC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

40 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Slope County 094659** | **Instrument #** 094659 | **Recording Date:** Fri Jan 13 13:50:00 CST 2012 | Preview Image | ☐ Purchase |
| | **Grantor:** GREAT NORTHERN ENERGY, LLC | **Grantee:** PINE PETROLEUM, INC, ET AL, RILEY RESOURCES, INC, ET AL, C KING OIL, INC, ET AL, ABERCROMBIE ENERGY, INC, ET AL, RAYMOND RESOURCES, INC, ET AL, MWILEY RESOURSES, INC, ET AL, POLISH OIL AND GAS, INC, ET AL, GREENHEAD, ENERGY, INC, ET AL | | |
| | **Legal:** Lot 1, Lot 1, Lot 2, Lot 2, Lot 3, ...Quarter: NE Section: 04 Township: 134 Range: 098, Sixteenth: NE Quarter: NE Section: 04 Township: 134 Range: 098, Quarter: NE Section: 04 Township: 134 Range: 098, Sixteenth: NW Quarter: NE Section: 04 Township: 134 Range: 098, Quarter: NW Section: 04 Township: 134 Range: 098, ... | **Document Type: ASSIGNMENT OF OIL & GAS LEASES** **Document Date:** 01/12/2012 | | |
| **Hettinger County 36264** | **Instrument #** 36264 | **Recording Date:** Wed Mar 07 15:50:00 CST 2012 | Preview Image | ☐ Purchase |
| | **Grantor:** GREAT NORTHERN ENERGY, LLC, MADLER, MICHAEL, MADLER, GREG, MADLER, JOSEPH B, JOSEPH B MADLER MINERAL TRUST, MADLER, MICAHEL, MADLER, JOAN | **Grantee:** PINE PETROLEUM, INC, RILEY RESOURCES, INC, C KING OIL, INC, ABERCROMBIE ENERGY, INC, RAYMOND RESOURCES, INC, MWILEY RESOURCES, INC, POLISH OI AND GAS, INC, GREENHEARD ENERGY, INC. | | |
| | **Legal:** , ...Quarter: SW Section: 02 Township: 136 Range: 97, Sixteenth: NW Quarter: SW Section: 02 Township: 136 Range: 97, Sixteenth: NE Quarter: SW Section: 02 Township: 136 Range: 97, Sixteenth: SW Quarter: SW Section: 02 Township: 136 Range: 97, Sixteenth: SE Quarter: SW Section: 02 Township: 136 Range: 97, ... | **Document Type: ASSIGNMENT OF INTEREST IN OIL AND GAS** **Document Date:** 03/06/2012 | | |
| **Divide County 291647** | **Instrument #** 291647   **B:** 419M **P:** 122   2017 | **Recording Date:** Thu Jul 27 09:50:00 CDT 2017 | Preview Image | ☐ Purchase |
| | **Grantor:** Macklin, Maryann, Macklin, James R., Macklin, Christine, Macklin, Gregory D., Antediluvian, Inc. | **Grantee:** Pine Petroleum, Inc., Mwiley Resources, Inc., Riley Resources, Inc., Polish Oil & Gas, Inc., C King Oil, Inc., Raymond Resources, Inc., Abercrombie Energy, Inc., Greenhead Energy, Inc., Reichard Energy | | |

Return to Search Results

**You searched for:** exact search in GranteeID for RIMROCK OIL & GAS WILLISTON LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

22 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Dunn County 3085147** | **Instrument #** 3085147 | **Recording Date:** Thu Mar 01 15:01:00 CST 2018 | Preview Image | ☐ Purchase |
| | **Grantor:** RAY ENERGY LLC | **Grantee:** RIMROCK OIL & GAS WILLISTON, LLC | | |
| | **Legal:** , ...Section: 26 Township: 148 Range: 93, Section: 27 Township: 148 Range: 93, Section: 34 Township: 148 Range: 93, Section: 35 Township: 148 Range: 93, Quarter: NE Section: 35 Township: 148 Range: 93, ... | **Document Type: ASSIGNMENT** **Document Date:** 02/13/2018 | | |

| | | | | |
|---|---|---|---|---|
| **Dunn County 3085235** | **Instrument #** 3085235 | **Recording Date:** Mon Mar 19 11:09:00 CDT 2018 | Preview Image | ☐ Purchase |
| | **Grantor:** REED, DARLENE JEAN, FONDA-REED, DARLENE J. AKA, REED, DARLENE J AKA | **Grantee:** RIMROCK OIL & GAS WILLISTON, LLC | | |
| | **Legal:** , ...Quarter: SW Section: 02 Township: 147 Range: 93, Sixteenth: NW Quarter: SW Section: 02 Township: 147 Range: 93, Sixteenth: NE Quarter: SW Section: 02 Township: 147 Range: 93, Sixteenth: SW Quarter: SW Section: 02 Township: 147 Range: 93, Sixteenth: SE Quarter: SW Section: 02 Township: 147 Range: 93, ... | **Document Type: MINERAL DEED** **Document Date:** 03/14/2018 | | |

| | | | | |
|---|---|---|---|---|
| **Dunn County 3084997** | **Instrument #** 3084997 | **Recording Date:** Fri Feb 02 15:54:00 CST 2018 | Preview Image | ☐ Purchase |
| | **Grantor:** WHITING RESOURCES CORPORATION | **Grantee:** RIMROCK OIL & GAS WILLISTON, LLC | | |
| | **Legal:** , ...Quarter: NW Section: 11 Township: 147 Range: 92, Quarter: SW Section: 11 Township: 147 Range: 92, Sixteenth: NW Quarter: NW Section: 11 Township: 147 Range: 92, Sixteenth: NE Quarter: NW Section: 11 Township: 147 Range: 92, Sixteenth: SW Quarter: NW Section: 11 Township: 147 Range: 92, ... | **Document Type: ASSIGNMENT & BILL OF SALE** **Document Date:** 09/01/2017 | | |

| | | | | |
|---|---|---|---|---|
| **Dunn County 3095874** | **Instrument #** 3095874 | **Recording Date:** Thu Jan 27 13:13:00 CST 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** HPS INVESTMENT PARTNERS, LLC AGENT | **Grantee:** RIMROCK OIL & GAS WILLISTON, LLC, RIMROCK OIL & GAS RESOURCES, INC. | | |
| | **Legal:** , ...Quarter: NW Section: 11 Township: 147 Range: 92, Quarter: SW Section: 11 Township: 147 Range: 92, | **Document Type: RELEASE** **Document Date:** 12/26/2021 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for ROCKALL ND LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

172 items found, displaying 1 to 100.[First/Prev] **1**, 2 [Next/Last]

| Description | Summary | | |
|---|---|---|---|
| **Divide County 298063** | **Instrument #** 298063 | **Recording Date:** Thu Nov 21 10:30:00 CST 2019 | Preview Image | ☐ Purchase |
| | **Grantor:** Steffins, Doug | **Grantee:** Rockall ND, LLC | |
| | **Legal:** Section: 04 Township: 162 Range: 095 | **Document Type: MEMORANDUM OF OIL AND GAS LEASE** <br> **Document Date:** 11/06/2019 | |
| **Burke County 277161** | **Instrument #** 277161 | **Recording Date:** Mon Feb 13 13:23:00 CST 2023 | Preview Image | ☐ Purchase |
| | **Grantor:** HALLIBURTON ENERGY SERVICES INC. | **Grantee:** PETRO HARVESTER OPERATING COMPANY, LLC., ROCKALL ND, LLC., FKA: PETRO HARVESTER W | |
| | **Legal:** , ...Quarter: NW Section: 22 Township: 161 Range: 92, Quarter: NE Section: 22 Township: 161 Range: 92, Quarter: SW Section: 22 Township: 161 Range: 92, Quarter: SE Section: 22 Township: 161 Range: 92, Sixteenth: NW Quarter: NW Section: 22 Township: 161 Range: 92, ... | **Document Type: RELEASE OF OIL AND GAS WELL LIEN** <br> **Document Date:** 02/13/2023 | |
| **Burke County 277162** | **Instrument #** 277162 | **Recording Date:** Mon Feb 13 13:23:00 CST 2023 | Preview Image | ☐ Purchase |
| | **Grantor:** HALLIBURTON ENERGY SERVICES INC. | **Grantee:** PETRO HARVESTER OPERATING COMPANY, LLC., ROCKALL ND, LLC., FKA: PETRO HARVESTER W, OASIS PETROLEUM NORTH AMERICA LLC | |
| | **Legal:** , ...Quarter: NW Section: 22 Township: 161 Range: 92, Quarter: NE Section: 22 Township: 161 Range: 92, Quarter: SW Section: 22 Township: 161 Range: 92, Quarter: SE Section: 22 Township: 161 Range: 92, Sixteenth: NW Quarter: NW Section: 22 Township: 161 Range: 92, ... | **Document Type: RELEASE OF OIL AND GAS WELL LIEN** <br> **Document Date:** 02/13/2023 | |
| **Burke County 277163** | **Instrument #** 277163 | **Recording Date:** Mon Feb 13 13:23:00 CST 2023 | Preview Image | ☐ Purchase |
| | **Grantor:** HALLIBURTON ENERGY SERVICES INC. | **Grantee:** PETRO HARVESTER OPERATING COMPANY, LLC, ROCKALL ND, LLC., FKA: PETRO HARVESTER W, MISSOURI RIVER ROYALTY CORPORATION, NORTHERN ENERGY CORPORATION, SOLOCORP, TWIN CITY TECHNICAL, LLC, PRAIRIE OF THE SOUTH, LLC, FAIRWAY EXPLORATION | |

Return to Search Results

**You searched for:** exact search in GranteeID for ROSEWOOD COURT and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

3 items found, displaying all items.1

Purchase Selected

Description   Summary

Select All / None

| | | | | |
|---|---|---|---|---|
| **LaMoure County 163183** | **Instrument #** 163183 | **Recording Date:** Thu Jan 03 14:15:00 CST 2008 | Preview Image | ☐ Purchase |
| | **Grantor:** BENEDICTINE LIVING COMMUNITIES, INC | **Grantee:** ROSEWOOD COURT, INC. | | |
| | **Legal:** Subdivision LAMOURE - SOUTHSIDE ADDITION Lot 1 Block 11, Subdivision LAMOURE - SOUTHSIDE ADDITION Lot 2 Block 11, Subdivision LAMOURE - SOUTHSIDE ADDITION Lot 3 Block 11, Subdivision LAMOURE - SOUTHSIDE ADDITION Lot 4 Block 11, Subdivision LAMOURE - SOUTHSIDE ADDITION Lot 5 Block 11, ..., ... | **Document Type: EASEMENT** **Document Date:** 12/19/2007 | | |

| | | | | |
|---|---|---|---|---|
| **LaMoure County 163184** | **Instrument #** 163184 | **Recording Date:** Thu Jan 03 14:20:00 CST 2008 | Preview Image | ☐ Purchase |
| | **Grantor:** BENEDICTIVE LIVING COMMUNITIES, INC | **Grantee:** ROSEWOOD COURT, INC. | | |
| | **Legal:** Subdivision LAMOURE - SOUTHSIDE ADDITION Lot 1 Block 11, Subdivision LAMOURE - SOUTHSIDE ADDITION Lot 2 Block 11, Subdivision LAMOURE - SOUTHSIDE ADDITION Lot 3 Block 11, Subdivision LAMOURE - SOUTHSIDE ADDITION Lot 4 Block 11, Subdivision LAMOURE - SOUTHSIDE ADDITION Lot 5 Block 11, ..., ... | **Document Type: AGREEMENT** **Document Date:** 12/19/2007 | | |

| | | | | |
|---|---|---|---|---|
| **LaMoure County 157372** | **Instrument #** 157372 | **Recording Date:** Tue Mar 18 07:00:00 CST 2003 | Preview Image | ☐ Purchase |
| | **Grantor:** BENEDICTINE HEALTH SYSTEM | **Grantee:** ROSEWOOD COURT, INC. | | |
| | **Legal:** Subdivision LAMOURE - SOUTHSIDE ADDITION Block 11 | **Document Type: QUIT CLAIM DEED** **Document Date:** 03/18/2003 | | |

3 items found, displaying all items.1

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for ROYAL BLUE MINERALS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

100 items found, displaying all items.**1**

| Description | Summary |
| --- | --- |

**Slope County 101360**

**Instrument #** 101360   **Recording Date:** Tue Feb 23 08:00:00 CST 2021

Preview Image   ☐ Purchase

**Grantor:** BERLIN, KARMEN H, ET AL, BERLIN, JON K, POA, ET AL

**Grantee:** ROYAL BLUE MINERALS, LLC

**Legal:** , ...Quarter: NW Section: 21 Township: 135 Range: 100, Quarter: NE Section: 21 Township: 135 Range: 100, Quarter: SW Section: 21 Township: 135 Range: 100, Quarter: SE Section: 21 Township: 135 Range: 100, Sixteenth: NW Quarter: NW Section: 21 Township: 135 Range: 100, ...

**Document Type:** MINERAL DEED
**Document Date:** 02/18/2021

---

**Divide County 302748**

**Instrument #** 302748   **Recording Date:** Wed Aug 03 09:49:00 CDT 2022

Preview Image   ☐ Purchase

**Grantor:** DeJardine, Brian Larry, DeJardine, Shari Jo

**Grantee:** Royal Blue Minerals, LLC

**Legal:** , ...Quarter: NE Section: 02 Township: 161 Range: 101, Quarter: SW Section: 02 Township: 161 Range: 101, Quarter: SE Section: 02 Township: 161 Range: 101, Sixteenth: NW Quarter: NE Section: 02 Township: 161 Range: 101, Sixteenth: NE Quarter: NE Section: 02 Township: 161 Range: 101, ...

**Document Type:** MINERAL DEED
**Document Date:** 07/20/2022

---

**Divide County 303415**

**Instrument #** 303415   **Recording Date:** Wed Dec 07 09:14:00 CST 2022

Preview Image   ☐ Purchase

**Grantor:** Hanson, Randi Lou

**Grantee:** Royal Blue Minerals, LLC

**Legal:** , ...Quarter: NE Section: 23 Township: 160 Range: 097, Sixteenth: NW Quarter: NE Section: 23 Township: 160 Range: 097, Sixteenth: NE Quarter: NE Section: 23 Township: 160 Range: 097, Sixteenth: SW Quarter: NE Section: 23 Township: 160 Range: 097, Sixteenth: SE Quarter: NE Section: 23 Township: 160 Range: 097, ...

**Document Type:** MINERAL DEED
**Document Date:** 11/09/2022

---

**Divide County 300166**

**Instrument #** 300166   **Recording Date:** Mon Feb 22 14:41:00 CST 2021

Preview Image   ☐ Purchase

**Grantor:** Berlin, Karmen H.

**Grantee:** Royal Blue Minerals, LLC

**Legal:** , ...Quarter: NE Section: 04 Township: 161 Range: 100, Sixteenth: NW Quarter: NE Section: 04 Township: 161 Range: 100, Sixteenth: NE Quarter: NE Section: 04 Township: 161 Range: 100,

**Document Type:** MINERAL DEED
**Document Date:** 02/18/2021

Return to Search Results

**You searched for:** exact search in GranteeID for SANZ ENERGY LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

2 items found, displaying all items.1

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Burke County 277564** | **Instrument #** 277564 | **Recording Date:** Thu Apr 27 13:45:00 CDT 2023 | Preview Image ☐ Purchase |
| | **Grantor:** NORTH DAKOTA BOARD OF UNIVERSITY AND SCH | **Grantee:** SARUM PARTNERS, LLC, RADIAN PARTNERSHIP, LP, SANZ ENERGY, LLC | |
| | **Legal:** Quarter: SW Section: 07 Township: 162 Range: 90, Sixteenth: NW Quarter: SW Section: 07 Township: 162 Range: 90, Sixteenth: NE Quarter: SW Section: 07 Township: 162 Range: 90, Sixteenth: SW Quarter: SW Section: 07 Township: 162 Range: 90, Sixteenth: SE Quarter: SW Section: 07 Township: 162 Range: 90 | **Document Type: OIL AND GAS LEASE** **Document Date:** 03/14/2023 | |
| **Burke County 277565** | **Instrument #** 277565 | **Recording Date:** Thu Apr 27 13:45:00 CDT 2023 | Preview Image ☐ Purchase |
| | **Grantor:** NORTH DAKOTA BOARD OF UNIVERSITY AND SCH | **Grantee:** SARUM PARTNERS, LLC, RADIAN PARTNERSHIP, LP, SANZ ENERGY, LLC | |
| | **Legal:** Quarter: SE Section: 07 Township: 162 Range: 90, Sixteenth: NW Quarter: SE Section: 07 Township: 162 Range: 90, Sixteenth: NE Quarter: SE Section: 07 Township: 162 Range: 90, Sixteenth: SW Quarter: SE Section: 07 Township: 162 Range: 90, Sixteenth: SE Quarter: SE Section: 07 Township: 162 Range: 90 | **Document Type: OIL AND GAS LEASE** **Document Date:** 03/14/2023 | |

2 items found, displaying all items.1

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for SARUM PARTNERS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

2 items found, displaying all items.1

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Burke County 277564** | **Instrument #** 277564 | **Recording Date:** Thu Apr 27 13:45:00 CDT 2023 | Preview Image ☐ Purchase |
| | **Grantor:** NORTH DAKOTA BOARD OF UNIVERSITY AND SCH | **Grantee:** SARUM PARTNERS, LLC, RADIAN PARTNERSHIP, LP, SANZ ENERGY, LLC | |
| | **Legal:** Quarter: SW Section: 07 Township: 162 Range: 90, Sixteenth: NW Quarter: SW Section: 07 Township: 162 Range: 90, Sixteenth: NE Quarter: SW Section: 07 Township: 162 Range: 90, Sixteenth: SW Quarter: SW Section: 07 Township: 162 Range: 90, Sixteenth: SE Quarter: SW Section: 07 Township: 162 Range: 90 | **Document Type: OIL AND GAS LEASE** **Document Date:** 03/14/2023 | |
| **Burke County 277565** | **Instrument #** 277565 | **Recording Date:** Thu Apr 27 13:45:00 CDT 2023 | Preview Image ☐ Purchase |
| | **Grantor:** NORTH DAKOTA BOARD OF UNIVERSITY AND SCH | **Grantee:** SARUM PARTNERS, LLC, RADIAN PARTNERSHIP, LP, SANZ ENERGY, LLC | |
| | **Legal:** Quarter: SE Section: 07 Township: 162 Range: 90, Sixteenth: NW Quarter: SE Section: 07 Township: 162 Range: 90, Sixteenth: NE Quarter: SE Section: 07 Township: 162 Range: 90, Sixteenth: SW Quarter: SE Section: 07 Township: 162 Range: 90, Sixteenth: SE Quarter: SE Section: 07 Township: 162 Range: 90 | **Document Type: OIL AND GAS LEASE** **Document Date:** 03/14/2023 | |

2 items found, displaying all items.1

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for SCOUT ENERGY GROUP II LP and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

3 items found, displaying all items.1

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Golden Valley County 15105500** | **Instrument #** 15105500 | **Recording Date:** Mon Nov 16 10:45:00 CST 2015 | Preview Image | ☐ Purchase |
| | **Grantor:** FIDELITY EXLORATION & PRODUCTION COMPANY | **Grantee:** SCOUT ENERGY GROUP II, LP | | |
| | **Legal:** Lot 3, Lot 4, Lot 5, Lot 6, Lot 9, ...Section: 06 Township: 144 Range: 105, Section: 06 Township: 144 Range: 105, Section: 06 Township: 144 Range: 105, Section: 06 Township: 144 Range: 105, ... | **Document Type:** ASSIGNMENT AND BILL OF SALE **Document Date:** 08/01/2015 | | |
| **Bowman County 179639** | **Instrument #** 179639 | **Recording Date:** Mon Mar 28 16:00:00 CDT 2016 | Preview Image | ☐ Purchase |
| | **Grantor:** FIDELITY EXPLORATION & PRODUCTION COMPAN, FIDELITY OIL CO. | **Grantee:** SCOUT ENERGY GROUP II, LP | | |
| | **Legal:** Lot 1, Lot 2, Lot 3, Lot 4, , ...Section: 06 Township: 129 Range: 106, Section: 06 Township: 129 Range: 106, Section: 06 Township: 129 Range: 106, Quarter: NW Section: 06 Township: 129 Range: 106, ... | **Document Type:** ASSIGNMENT, BILL OF SALE & CONVEYANCE **Document Date:** 03/16/2016 | | |
| **Bowman County 189326** | **Instrument #** 189326 | **Recording Date:** Tue May 28 09:01:00 CDT 2024 | Preview Image | ☐ Purchase |
| | **Grantor:** SCOUT ENERGY PARTNERS II-B, LP | **Grantee:** SCOUT ENERGY GROUP II, LP | | |
| | **Legal:** Lot 10, Lot 11, ...Quarter: SW Section: 04 Township: 129 Range: 106, Sixteenth: NW Quarter: SW Section: 04 Township: 129 Range: 106, Sixteenth: SW Quarter: SW Section: 04 Township: 129 Range: 106, Section: 04 Township: 129 Range: 106, Section: 04 Township: 129 Range: 106, ... | **Document Type:** ASSIGNMENT, BILL OF SALE, DEED AND CONVE **Document Date:** 04/29/2024 | | |

3 items found, displaying all items.1

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for SCOUT ENERGY GROUP III LP and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

73 items found, displaying all items.**1**

| Description | Summary | | | |
|---|---|---|---|---|
| **Divide County 289777** | **Instrument #** 289777   B: ASGN P: 443 2016 | **Recording Date:** Mon Oct 03 13:40:00 CDT 2016 | | Preview Image | ☐ Purchase |
| | **Grantor:** Denbury Onshore, LLC | **Grantee:** Scout Energy Group III, LP | | |
| | **Legal:** , ...Quarter: SE Section: 06 Township: 163 Range: 100, Sixteenth: NW Quarter: SE Section: 06 Township: 163 Range: 100, Sixteenth: NE Quarter: SE Section: 06 Township: 163 Range: 100, Sixteenth: SW Quarter: SE Section: 06 Township: 163 Range: 100, Sixteenth: SE Quarter: SE Section: 06 Township: 163 Range: 100, ... | **Document Type: ASSIGNMENT OF BILL OF SALE AND CONVEYANC** **Document Date:** 08/29/2016 | | |
| **Bowman County 181901** | **Instrument #** 181901 | **Recording Date:** Mon Oct 24 11:34:00 CDT 2016 | | Preview Image | ☐ Purchase |
| | **Grantor:** DENBURY ONSHORE, LLC | **Grantee:** SCOUT ENERGY GROUP III, LP | | |
| | **Legal:** Lot 1, Lot 2, Lot 3, Lot 4, , ...Section: 31 Township: 129 Range: 102, Section: 31 Township: 129 Range: 102, Section: 31 Township: 129 Range: 102, Section: 31 Township: 129 Range: 102, Quarter: NW Section: 31 Township: 129 Range: 102, ... | **Document Type: SUPPLEMENTAL ASSIGNMENT, CONVEYANCE AND** **Document Date:** 04/01/2016 | | |
| **BOTTINEAU COUNTY 414843** | **Instrument #** 414843 | **Recording Date:** Thu Apr 20 14:50:00 CDT 2017 | | Preview Image | ☐ Purchase |
| | **Grantor:** DENBURY ONSHORE LLC, WESTPORT OIL AND GAS COMPANY LP | **Grantee:** SCOUT ENERGY GROUP III LP | | |
| | **Legal:** Subdivision OUTLOT - OUTLOT Lot 1, Subdivision OUTLOT - OUTLOT Lot 1Quarter: NW Section: 30 Township: 161 Range: 81, Sixteenth: SW Quarter: NW Section: 30 Township: 161 Range: 81 | **Document Type: DEED** **Document Date:** 08/31/2016 | | |
| **BOTTINEAU COUNTY 416412** | **Instrument #** 416412 | **Recording Date:** Wed Nov 08 13:03:00 CST 2017 | | Preview Image | ☐ Purchase |
| | **Grantor:** SCOUT ENERGY PARTNERS III-B LP, SCOUT ENERGY GROUP III LP, SCOUT ENERGY GROUP III GP LLC | **Grantee:** SCOUT ENERGY GROUP III LP | | |
| | **Legal:** , ...Quarter: NE Section: 13 Township: 162 Range: 80, Sixteenth: NW Quarter: NE Section: 13 Township: 162 Range: 80, Sixteenth: NE Quarter: NE Section: 13 Township: 162 Range: 80, Sixteenth: SW Quarter: NE Section: 13 Township: 162 Range: 80, Sixteenth: SE | **Document Type: CONVEYANCE** **Document Date:** 10/10/2017 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for SILVER HILL IV BAKKEN E&P LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

87 items found, displaying all items.**1**

| Description | Summary |
| --- | --- |

**Divide County 306831**

**Instrument #** 306831   **Recording Date:** Mon Apr 29 08:00:00 CDT 2024   Preview Image   ☐ Purchase

**Grantor:** Liberty Resources II, LLC, Liberty Resources Bakken Operating, LLC

**Grantee:** Silver Hill III Bakken E&P, LLC, Silver Hill IV Bakken E&P, LLC, SHEP III Bakken

**Legal:** , ...Quarter: NE Section: 23 Township: 160 Range: 096, Sixteenth: NW Quarter: NE Section: 23 Township: 160 Range: 096, Sixteenth: NE Quarter: NE Section: 23 Township: 160 Range: 096, Sixteenth: SW Quarter: NE Section: 23 Township: 160 Range: 096, Sixteenth: SE Quarter: NE Section: 23 Township: 160 Range: 096, ...

**Document Type: ASSIGNMENT AND BILL OF SALE**
**Document Date:** 03/12/2024

**Burke County 280107**

**Instrument #** 280107   **Recording Date:** Thu May 16 08:44:00 CDT 2024   Preview Image   ☐ Purchase

**Grantor:** BOHNENKAMP, BARBARA, AKA: BOHMENKAMP, BA, BOHNENKAMP, JAMES, HUEBSCHWERLEN, KRISTINA, NKA: BROWNELL,, MONTGOMERY, JULIE, NKA: WILLIAMS, JULIE

**Grantee:** SILVER HILL IV BAKKEN E&P, LLC

**Legal:** , ...Quarter: NE Section: 01 Township: 159 Range: 93, Quarter: SE Section: 01 Township: 159 Range: 93, Sixteenth: NW Quarter: NE Section: 01 Township: 159 Range: 93, Sixteenth: NE Quarter: NE Section: 01 Township: 159 Range: 93, Sixteenth: SW Quarter: NE Section: 01 Township: 159 Range: 93, ...

**Document Type: PAID-UP OIL & GAS LEASE**
**Document Date:** 04/17/2024

**Burke County 280102**

**Instrument #** 280102   **Recording Date:** Thu May 16 08:38:00 CDT 2024   Preview Image   ☐ Purchase

**Grantor:** GOLDADE, VALERIE, TRUSTEE, JORGENSON, JASON, TRUSTEE, RE: BERNICE JORGENSON TRUST

**Grantee:** SILVER HILL IV BAKKEN E&P, LLC

**Legal:** , ...Quarter: NE Section: 32 Township: 159 Range: 93, Quarter: SW Section: 32 Township: 159 Range: 93, Quarter: SE Section: 32 Township: 159 Range: 93, Sixteenth: SW Quarter: NE Section: 32 Township: 159 Range: 93, Sixteenth: NW Quarter: SW Section: 32 Township: 159 Range: 93, ...

**Document Type: PAID-UP OIL & GAS LEASE**
**Document Date:** 04/06/2024

**Burke County 280231**

**Instrument #** 280231   **Recording Date:** Thu May 30 11:22:00 CDT 2024   Preview Image   ☐ Purchase

Return to Search Results

**You searched for:** exact search in GranteeID for SINCLAIR OIL & GAS COMPANY and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

140 items found, displaying 1 to 100.[First/Prev] **1**, 2 [Next/Last]

| Description | Summary | | | |
|---|---|---|---|---|

---

**Dunn County 3099529**

**Instrument #** 3099529 | | **Recording Date:** Mon May 22 11:01:00 CDT 2023 | **Preview Image** | ☐ Purchase

**Grantor:** M-I LLC | **Grantee:** ENERGY XTRACTORS, LLC, SINCLAIR OIL & GAS COMPANY, SOGC, INC., SINCLAIR OIL & GAS COMPANY FKA

**Legal:** Lot 2, ...Section: 05 Township: 146 Range: 97, Section: 32 Township: 147 Range: 97, Section: 29 Township: 147 Range: 97, Section: 08 Township: 146 Range: 97, Quarter: NE Section: 05 Township: 146 Range: 97, ... | **Document Type: LIEN**
**Document Date:**

---

**Dunn County 3083505**

**Instrument #** 3083505 | **Recording Date:** Tue Jul 11 08:38:00 CDT 2017 | **Preview Image** | ☐ Purchase

**Grantor:** AUSTIN, NOREEN | **Grantee:** SINCLAIR OIL & GAS COMPANY

**Legal:** Lot 1, Lot 1, Lot 2, Lot 2, Lot 3, ...Quarter: NW Section: 18 Township: 146 Range: 97, Sixteenth: NW Quarter: NW Section: 18 Township: 146 Range: 97, Quarter: NW Section: 18 Township: 146 Range: 97, Sixteenth: SW Quarter: NW Section: 18 Township: 146 Range: 97, Quarter: SW Section: 18 Township: 146 Range: 97, ... | **Document Type: MINERAL DEED**
**Document Date:** 06/27/2017

---

**Dunn County 3024912**

**Instrument #** 3024912 | **B:** 347 **P:** 115 | **Recording Date:** Fri Nov 16 11:32:00 CST 2007 | **Preview Image** | ☐ Purchase

**Grantor:** CITATION 2002 INVESTMENT LIMITED PARTNER, COGC LP, CITATION OIL & GAS CORP., SINCLAIR OIL & GAS COMPANY | **Grantee:** CITATION 1994 INVESTMENT LIMITED PARTNER, CITATION OIL & GAS CORP., SINCLAIR OIL & GAS COMPANY

**Legal:** Quarter: NE Section: 18 Township: 147 Range: 97, Sixteenth: NW Quarter: NE Section: 18 Township: 147 Range: 97 | **Document Type: ASSIGNMENT & BILL OF SALE**
**Document Date:** 10/17/2007

---

**Dunn County 3081229**

**Instrument #** 3081229 | **Recording Date:** Tue Sep 06 12:20:00 CDT 2016 | **Preview Image** | ☐ Purchase

**Grantor:** BAY ENERGY PARTNERS, LLC | **Grantee:** SINCLAIR OIL & GAS COMPANY

**Legal:** , ...Quarter: SW Section: 29 Township: 147 Range: 97, Sixteenth: NW Quarter: SW Section: 29 Township: 147 Range: 97, Sixteenth: NE Quarter: SW Section: 29 Township: 147 Range: 97, Sixteenth: SW Quarter: SW Section: 29 Township: 147 Range: 97, Sixteenth: SE | **Document Type: ASSIGNMENT & BILL OF SALE**
**Document Date:** 08/24/2016

Return to Search Results

**You searched for:** exact search in GranteeID for SIOUX HOLDINGS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

31 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Divide County 301746** | **Instrument #** 301746 | **Recording Date:** Tue Feb 15 13:10:00 CST 2022 | Preview Image | ☐ Purchase |
| | **Grantor:** InerWest Petroleum Corp. | **Grantee:** Sioux Holdings, LLC, Black Bear Resources II, LLC | | |
| | **Legal:** Quarter: SE Section: 25 Township: 160 Range: 098, Sixteenth: NW Quarter: SE Section: 25 Township: 098, Sixteenth: NE Quarter: SE Section: 25 Township: 160 Range: 098, Sixteenth: SW Quarter: SE Section: 25 Township: 160 Range: 098, Sixteenth: SE Quarter: SE Section: 25 Township: 160 Range: 098 | **Document Type:** MINERAL DEED **Document Date:** 02/15/2022 | | |

| | | | | |
|---|---|---|---|---|
| **Divide County 304687** | **Instrument #** 304687 | **Recording Date:** Thu Jul 13 08:53:00 CDT 2023 | Preview Image | ☐ Purchase |
| | **Grantor:** Seerup, Bill L., Seerup, Esther M. | **Grantee:** Sioux Holdings, LLC | | |
| | **Legal:** , ...Quarter: SW Section: 05 Township: 160 Range: 096, Sixteenth: NW Quarter: SW Section: 05 Township: 160 Range: 096, Sixteenth: NE Quarter: SW Section: 05 Township: 160 Range: 096, Sixteenth: SW Quarter: SW Section: 05 Township: 160 Range: 096, Sixteenth: SE Quarter: SW Section: 05 Township: 160 Range: 096, ... | **Document Type:** MINERAL DEED **Document Date:** 07/05/2023 | | |

| | | | | |
|---|---|---|---|---|
| **Divide County 304729** | **Instrument #** 304729 | **Recording Date:** Wed Jul 19 08:05:00 CDT 2023 | Preview Image | ☐ Purchase |
| | **Grantor:** Sioux Holdings, LLC | **Grantee:** Asmus, Brian, Armbruster, Dennis J., Sioux Holdings, LLC | | |
| | **Legal:** , ...Quarter: SW Section: 05 Township: 160 Range: 096, Sixteenth: NW Quarter: SW Section: 05 Township: 160 Range: 096, Sixteenth: NE Quarter: SW Section: 05 Township: 160 Range: 096, Sixteenth: SW Quarter: SW Section: 05 Township: 160 Range: 096, Sixteenth: SE Quarter: SW Section: 05 Township: 160 Range: 096, ... | **Document Type:** MINERAL DEED **Document Date:** 07/18/2023 | | |

| | | | | |
|---|---|---|---|---|
| **Divide County 306135** | **Instrument #** 306135 | **Recording Date:** Thu Feb 15 08:30:00 CST 2024 | Preview Image | ☐ Purchase |
| | **Grantor:** InterWest Petroleum Corp. | **Grantee:** Oil, Gas & Other Minerals, LLC, Black Bear Resources III, LLC, Sioux Holdings, LLC | | |

Return to Search Results

**You searched for:** exact search in GranteeID for SPARROW INVESTMENTS LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

18 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Divide County 281421** | **Instrument #** 281421 B: 389M P: 355 CST 2014 | **Recording Date:** Mon Nov 10 15:20:00 CST 2014 | Preview Image | ☐ Purchase |
| | **Grantor:** Korwin, Joyce E., Korwin, Peter L., Korwin Revocable Trust, Joyce E. and Pet | **Grantee:** Sparrow Investments, LLC | | |
| | **Legal:** Quarter: SE Section: 10 Township: 162 Range: 095, Sixteenth: NW Quarter: SE Section: 10 Township: 162 Range: 095, Sixteenth: NE Quarter: SE Section: 10 Township: 162 Range: 095, Sixteenth: SW Quarter: SE Section: 10 Township: 162 Range: 095, Sixteenth: SE Quarter: SE Section: 10 Township: 162 Range: 095 | **Document Type: OIL AND GAS LEASE Document Date:** 11/02/2014 | | |
| **Divide County 281422** | **Instrument #** 281422 B: 389M P: 358 CST 2014 | **Recording Date:** Mon Nov 10 15:20:00 CST 2014 | Preview Image | ☐ Purchase |
| | **Grantor:** Korwin Family Trust | **Grantee:** Sparrow Investments, LLC | | |
| | **Legal:** Quarter: SE Section: 10 Township: 162 Range: 095, Sixteenth: NW Quarter: SE Section: 10 Township: 162 Range: 095, Sixteenth: NE Quarter: SE Section: 10 Township: 162 Range: 095, Sixteenth: SW Quarter: SE Section: 10 Township: 162 Range: 095, Sixteenth: SE Quarter: SE Section: 10 Township: 162 Range: 095 | **Document Type: OIL AND GAS LEASE Document Date:** 11/04/2014 | | |
| **Divide County 284559** | **Instrument #** 284559 B: 399M P: 528 CDT 2015 | **Recording Date:** Tue Jun 16 13:15:00 CDT 2015 | Preview Image | ☐ Purchase |
| | **Grantor:** State of North Dakota Board of Universit | **Grantee:** Sparrow Investments LLC | | |
| | **Legal:** Quarter: NW Section: 16 Township: 163 Range: 096, Sixteenth: NW Quarter: NW Section: 16 Township: 163 Range: 096, Sixteenth: NE Quarter: NW Section: 16 Township: 163 Range: 096, Sixteenth: SW Quarter: NW Section: 16 Township: 163 Range: 096, Sixteenth: SE Quarter: NW Section: 16 Township: 163 Range: 096 | **Document Type: OIL AND GAS LEASE Document Date:** 05/05/2015 | | |
| **Divide County 284558** | **Instrument #** 284558 B: 399M P: 526 CDT 2015 | **Recording Date:** Tue Jun 16 13:15:00 CDT 2015 | Preview Image | ☐ Purchase |

Return to Search Results

**You searched for:** exact search in GranteeID for SPEC TECH INC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

4 items found, displaying all items.1

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Burke County 278146** | **Instrument #** 278146 | **Recording Date:** Fri Aug 25 12:39:00 CDT 2023 | Preview Image ☐ Purchase |
| | **Grantor:** WILLISTON PROJECTS, INC. | **Grantee:** SPEC TECH INC. | |
| | **Legal:** Quarter: SW Section: 33 Township: 161 Range: 93, Sixteenth: NW Quarter: SW Section: 33 Township: 161 Range: 93, Sixteenth: SW Quarter: SW Section: 33 Township: 161 Range: 93 | **Document Type:** OIL AND GAS LEASE **Document Date:** 08/15/2023 | |
| **Burke County 278147** | **Instrument #** 278147 | **Recording Date:** Fri Aug 25 12:39:00 CDT 2023 | Preview Image ☐ Purchase |
| | **Grantor:** LINDA PETROLEUM COMPANY | **Grantee:** SPEC TECH INC. | |
| | **Legal:** Quarter: SW Section: 33 Township: 161 Range: 93, Sixteenth: NW Quarter: SW Section: 33 Township: 161 Range: 93, Sixteenth: SW Quarter: SW Section: 33 Township: 161 Range: 93 | **Document Type:** OIL AND GAS LEASE **Document Date:** 08/15/2023 | |
| **Divide County 256586** | **Instrument #** 256586   B: ASGN P: 154 | **Recording Date:** Thu Mar 24 13:55:00 CDT 2011 | Preview Image ☐ Purchase |
| | **Grantor:** Murex Petroleum Corporation | **Grantee:** Murex Petroleum Corporation, Spec Tech Inc., Racer Oil and Gas, LP | |
| | **Legal:** , ...Quarter: NE Section: 04 Township: 160 Range: 096, Quarter: SE Section: 04 Township: 160 Range: 096, Sixteenth: NW Quarter: NE Section: 04 Township: 160 Range: 096, Sixteenth: NE Quarter: NE Section: 04 Township: 160 Range: 096, Sixteenth: SW Quarter: NE Section: 04 Township: 160 Range: 096, ... | **Document Type:** ASSIGNMENT OF OIL AND GAS LEASE **Document Date:** 03/16/2011 | |
| **Burke County 207625** | **Instrument #** 207625   B: 280M P: 351 | **Recording Date:** Mon Aug 08 14:15:00 CDT 2005 | Preview Image ☐ Purchase |
| | **Grantor:** MUREX PETROLEUM CORPORATION | **Grantee:** MUREX PETROLEUM CORPORATION., ET AL, SPEC TECH INC., RACER OIL & GAS, LC | |
| | **Legal:** , ...Quarter: NE Section: 10 Township: 160 Range: 94, Quarter: SE Section: 10 Township: 160 Range: 94, Sixteenth: NW Quarter: NE Section: 10 Township: 160 Range: 94, Sixteenth: NE Quarter: NE Section: 10 Township: 160 | **Document Type:** ASSIGNMENT OF OIL & GAS LEASE **Document Date:** 08/04/2005 | |

Return to Search Results

**You searched for:** exact search in GranteeID for SPECIALIZED TECHNOLOGICAL THREADING INC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

8 items found, displaying all items.1

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|

**Burke County 277943**

**Instrument #** 277943   **Recording Date:** Mon Jul 17 10:25:00 CDT 2023   Preview Image   ☐ Purchase

**Grantor:** POWERS, THOMAS P., MANAGING MEMBER, POWERS, THOMAS P., MGR.

**Grantee:** SPECIALIZED TECHNOLOGICAL THREADING, INC

**Legal:** , ...Quarter: NE Section: 31 Township: 159 Range: 94, Quarter: SW Section: 31 Township: 159 Range: 94, Quarter: SE Section: 31 Township: 159 Range: 94, Sixteenth: SE Quarter: NE Section: 31 Township: 159 Range: 94, Sixteenth: NW Quarter: SW Section: 31 Township: 159 Range: 94, ...

**Document Type: OIL AND GAS LEASE Document Date:** 07/11/2023

---

**Burke County 277942**

**Instrument #** 277942   **Recording Date:** Mon Jul 17 10:25:00 CDT 2023   Preview Image   ☐ Purchase

**Grantor:** JATORI ROYALTY COMPANY, LLC, POWERS, THOMAS P., MGR.

**Grantee:** SPECIALIZED TECHNOLOGICAL THREADING, INC

**Legal:** , ...Quarter: NW Section: 32 Township: 159 Range: 94, Quarter: SW Section: 32 Township: 159 Range: 94, Sixteenth: SW Quarter: NW Section: 32 Township: 159 Range: 94, Sixteenth: NW Quarter: SW Section: 32 Township: 159 Range: 94, Sixteenth: NE Quarter: SW Section: 32 Township: 159 Range: 94, ...

**Document Type: OIL AND GAS LEASE Document Date:** 07/11/2023

---

**Dunn County 3074042**

**Instrument #** 3074042   **Recording Date:** Mon Nov 24 11:00:00 CST 2014   Preview Image   ☐ Purchase

**Grantor:** REIDLE LOGISTICS, REIDLE LOGISTICS, INC.

**Grantee:** SPECIALIZED TECHNOLOGICAL THREADING, INC, HRC OPERATING, LLC, ARROW MIDSTREAM HOLDINGS, LLC, EIGHTY-EIGHT OIL, LLC, BLACK HILLS TRUCKING, INC., CAPITOL CORPORATE SERVICES, INC., CT CORPORATION SYSTEM, CORPORATION SERVICE COMPANY

**Legal:** , ...Quarter: NE Section: 03 Township: 147 Range: 94, Sixteenth: NE Quarter: NE Section: 03 Township: 147 Range: 94, Quarter: NW Section: 03 Township: 147 Range: 93, Quarter: NE Section: 03 Township: 147 Range: 93, Quarter: SW Section: 03 Township: 147 Range: 93, ...

**Document Type: WELL/PIPELINE CONST. LIEN STATEMENT Document Date:** 11/18/2014

Return to Search Results

**You searched for:** exact search in GranteeID for SPRINGFIELD OIL COMPANY and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

3,023 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5, 6, 7, 8 [Next/Last]

| Description | Summary | | |
|---|---|---|---|
| **Dunn County 3025432** | **Instrument #** 3025432   B: 349 P: 52 | **Recording Date:** Tue Dec 18 13:35:00 CST 2007 | Preview Image   ☐ Purchase |
| | **Grantor:** RESTAD, MARK DAVID | **Grantee:** SPRINGFIELD OIL COMPANY, YILEK, OLEA JEAN BOTNER RESTAD AIF - LES, RESTAD, JAMES ALLEN - LESSOR, HERMAN, SHARON LEE RESTAD - LESSOR, RESTAD, ROY WAYNE - LESSOR, RESTAD, MARK DAVID - LESSOR, RESTAD, DOUGLAS NORMAN - LESSOR, SPRINGFIELD, OIL COMPANY - LESSEE, YILEK, OLEA JEAN BOTNER RESTAD - LESSOR | |
| | **Legal:** Lot 1, Lot 2, Lot 3, Lot 4, , ...Section: 02 Township: 146 Range: 94, Section: 02 Township: 146 Range: 94, Section: 02 Township: 146 Range: 94, Section: 02 Township: 146 Range: 94, Quarter: NW Section: 02 Township: 146 Range: 94, ... | **Document Type:** RATIFICATION OIL & GAS LEASE   **Document Date:** 11/14/2007 | |
| **Dunn County 3025433** | **Instrument #** 3025433   B: 349 P: 53 | **Recording Date:** Tue Dec 18 13:35:00 CST 2007 | Preview Image   ☐ Purchase |
| | **Grantor:** RESTAD, JAMES ALLEN | **Grantee:** SPRINGFIELD OIL COMPANY, YILEK, OLEA JEAN BOTNER RESTAD AIF - LES, RESTAD, JAMES ALLEN - LESSOR, HERMAN, SHARON LEE RESTAD - LESSOR, RESTAD, ROY WAYNE - LESSOR, RESTAD, MARK DAVID - LESSOR, RESTAD, DOUGLAS NORMAN - LESSOR, SPRINGFIELD, OIL COMPANY - LESSEE, YILEK, OLEA JEAN BOTNER RESTAD - LESSOR | |
| | **Legal:** Lot 1, Lot 2, Lot 3, Lot 4, , ...Section: 02 Township: 146 Range: 94, Section: 02 Township: 146 Range: 94, Section: 02 Township: 146 Range: 94, Section: 02 Township: 146 Range: 94, Quarter: NW Section: 02 Township: 146 Range: 94, ... | **Document Type:** RATIFICATION OIL & GAS LEASE   **Document Date:** 11/14/2007 | |
| **Dunn County 3025430** | **Instrument #** 3025430   B: 349 P: 50 | **Recording Date:** Tue Dec 18 13:35:00 CST 2007 | Preview Image   ☐ Purchase |
| | **Grantor:** RESTAD, ROY WAYNE | **Grantee:** SPRINGFIELD OIL COMPANY, YILEK, OLEA JEAN BOTNER RESTAD AIF - LES, RESTAD, JAMES ALLEN - LESSOR, HERMAN, SHARON LEE RESTAD - LESSOR, RESTAD, ROY WAYNE - LESSOR, RESTAD, MARK DAVID - LESSOR, RESTAD, DOUGLAS NORMAN - LESSOR, SPRINGFIELD, OIL COMPANY - LESSEE | |

Return to Search Results

**You searched for:** exact search in GranteeID for STEEL REEF BURKE LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

33 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Divide County 301514** | **Instrument #** 301514 | **Recording Date:** Wed Dec 22 14:15:00 CST 2021 | Preview Image □ Purchase |
| | **Grantor:** Petro Harvester Operating Company, LLC | **Grantee:** Steel Reef Burke LLC | |
| | **Legal:** , ...Quarter: NW Section: 01 Township: 163 Range: 095, Quarter: NE Section: 01 Township: 163 Range: 095, Quarter: SW Section: 01 Township: 163 Range: 095, Quarter: SE Section: 01 Township: 163 Range: 095, Sixteenth: NW Quarter: NW Section: 01 Township: 163 Range: 095, ... | **Document Type:** UCC FINANCING STATEMENT - RECORDED **Document Date:** 12/22/2021 | |
| **Burke County 276280** | **Instrument #** 276280 | **Recording Date:** Thu Aug 25 10:24:00 CDT 2022 | Preview Image □ Purchase |
| | **Grantor:** FORMENTERA OPERATIONS LLC, ET AL, FP BALBOA ND LLC | **Grantee:** STEEL REEF BURKE, LLC | |
| | **Legal:** , ...Quarter: NW Section: 25 Township: 164 Range: 94, Quarter: NE Section: 25 Township: 164 Range: 94, Quarter: SW Section: 25 Township: 164 Range: 94, Quarter: SE Section: 25 Township: 164 Range: 94, Sixteenth: NW Quarter: NW Section: 25 Township: 164 Range: 94, ... | **Document Type:** MEMORANDUM OF AGREEMENT **Document Date:** 07/28/2022 | |
| **Burke County 268859** | **Instrument #** 268859 | **Recording Date:** Wed Mar 27 08:19:00 CDT 2019 | Preview Image □ Purchase |
| | **Grantor:** ONEOK ROCKIES MIDSTREAM, L.L.C., FKA: BEAR PAW ENERGY, LLC | **Grantee:** STEEL REEF BURKE LLC | |
| | **Legal:** Quarter: NW Section: 07 Township: 162 Range: 91, Sixteenth: SW Quarter: NW Section: 07 Township: 162 Range: 91, Sixteenth: SE Quarter: NW Section: 07 Township: 162 Range: 91 | **Document Type:** SPECIAL WARRANTY DEED **Document Date:** 03/01/2019 | |
| **Burke County 268730** | **Instrument #** 268730 | **Recording Date:** Tue Mar 12 08:15:00 CDT 2019 | Preview Image □ Purchase |
| | **Grantor:** HARVESTER FIELD SERVICES, LLC | **Grantee:** STEEL REEF BURKE, LLC | |
| | **Legal:** , ...Quarter: NW Section: 31 Township: 164 Range: 92, Quarter: NE Section: 31 Township: 164 Range: 92, Quarter: SW Section: 31 Township: 164 Range: 92, Quarter: SE Section: 31 Township: 164 Range: 92, Sixteenth: NW | **Document Type:** ASSIGNMENT & ASSUMPTION OF EASEMENTS **Document Date:** 03/01/2019 | |

Return to Search Results

**You searched for:** exact search in GranteeID for THE ANSCHUTZ CORPORATION and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

2 items found, displaying all items.1

Purchase Selected

| Description | Summary | | | | Select All / None |
|---|---|---|---|---|---|

**Billings County 95749**

**Instrument #** 95749   B: 130 P: 107 1988   **Recording Date:** Thu Jan 14 13:40:00 CST 1988   Preview Image   ☐ Purchase

**Grantor:** MOBIL OIL CORPORATION

**Grantee:** THE ANSCHUTZ CORPORATION

**Legal:** , ...Quarter: NW Section: 29 Township: 138 Range: 100, Quarter: NE Section: 29 Township: 138 Range: 100, Quarter: SW Section: 29 Township: 138 Range: 100, Quarter: SE Section: 29 Township: 138 Range: 100, Sixteenth: NW Quarter: NW Section: 29 Township: 138 Range: 100, ...

**Document Type:** RELEASE OF OIL & GAS LEASE
**Document Date:** 01/07/1988

---

**Billings County 95796**

**Instrument #** 95796   B: 130 P: 213 1988   **Recording Date:** Mon Jan 25 10:00:00 CST 1988   Preview Image   ☐ Purchase

**Grantor:** MOBIL OIL CORPORATION

**Grantee:** THE ANSCHUTZ CORPORATION

**Legal:** , ...Quarter: NW Section: 29 Township: 138 Range: 100, Quarter: NE Section: 29 Township: 138 Range: 100, Quarter: SW Section: 29 Township: 138 Range: 100, Quarter: SE Section: 29 Township: 138 Range: 100, Sixteenth: NW Quarter: NW Section: 29 Township: 138 Range: 100, ...

**Document Type:** RELEASE OF LEASE
**Document Date:** 01/07/1988

---

2 items found, displaying all items.1

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for TPC RESOURCES LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

218 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3 [Next/Last]

| Description | Summary |
| --- | --- |

**Hettinger County 39257**

**Instrument #** 39257    **Recording Date:** Tue Mar 11 10:00:00 CDT 2014    Preview Image    ☐ Purchase

**Grantor:** NORTHERN ENERGY CORPORATION

**Grantee:** MBI OIL AND GAS, LLC, MISSOUIRI RIVER ROYALTY CORPORATION, CODY OIL & GAS CORPORATION, NORTHERN PACIFIC RESOURCES, LLC, NORTHERN ENERGY CORPORATION, LARCO RESOURCES, LLC, M ENERGY, LLC, CLARK JAMES CRAWFORD, AVERY ALKANE, LLC, KELLER, CRAIG A, ...

**Legal:** , ...Quarter: NW Section: 03 Township: 136 Range: 92, Sixteenth: NE Quarter: NW Section: 03 Township: 136 Range: 92, Quarter: NW Section: 03 Township: 136 Range: 92, Sixteenth: NW Quarter: NW Section: 03 Township: 136 Range: 92, Quarter: NW Section: 03 Township: 136 Range: 92, ...

**Document Type:** ASSIGNMENT OF INTEREST IN OIL AND GAS
**Document Date:** 07/16/2013

**Hettinger County 39378**

**Instrument #** 39378    **Recording Date:** Tue Apr 29 10:30:00 CDT 2014    Preview Image    ☐ Purchase

**Grantor:** NORTHERN ENERGY CORPORATION, OBRIGEWITCH, KENNETH B, BEN OBRIGEWITCH MINERAL TRUST

**Grantee:** MBI OIL AND GAS, LLC, MISSOUIRI RIVER ROYALTY CORPORATION, CODY OIL & GAS CORPORATION, NORTHERN PACIFIC RESOURCES, LLC, NORTHERN ENERGY CORPORATION, LARCO RESOURCES, LLC, M ENERGY, LLC, CLARK JAMES CRAWFORD, AVERY ALKANE, LLC, KELLER, CRAIG A, ...

**Legal:** , ...Quarter: NW Section: 03 Township: 136 Range: 92, Sixteenth: NE Quarter: NW Section: 03 Township: 136 Range: 92, Quarter: NW Section: 03 Township: 136 Range: 92, Sixteenth: NW Quarter: NW Section: 03 Township: 136 Range: 92, Quarter: NW Section: 03 Township: 136 Range: 92, ...

**Document Type:** ASSIGNMENT OF INTEREST IN OIL AND GAS
**Document Date:** 02/04/2014

**Hettinger County 38517**

**Instrument #** 38517    **Recording Date:** Thu Jun 27 12:59:00 CDT 2013    Preview Image    ☐ Purchase

**Grantor:** BOARD OF UNIVERSITY AND SCHOOL LANDS, THE COMMISSIONER OF UNIVERSITY AND SCHOO

**Grantee:** ALKANE, AVERY LLC, CRAWFORD, CLARK JAMES, CODY OIL & GAS CORPORATION, KELLER, CRAIG A, LARCO RESOURCES LLC, MBI OIL & GAS LLC, MISSOURI RIVER ROYALTY CORPORTION, M ENERGY LLC, NORTHERN ENERGY CORPORATION,

Return to Search Results

**You searched for:** exact search in GranteeID for VESTAL RESOURCES INC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

50 items found, displaying all items.**1**

| Description | Summary |
| --- | --- |

**Divide County 288306**

**Instrument #** 288306   **B:** ASGN **P:** 560   **Recording Date:** Fri Apr 22 13:25:00 CDT 2016

Preview Image   ☐ Purchase

**Grantor:** Empire Oil Company

**Grantee:** Empire Oil Company, Vestal Resources, Inc., The Dublin Company, KML, Inc.

**Legal:** Quarter: SW Section: 25 Township: 162 Range: 099, Sixteenth: NW Quarter: SW Section: 25 Township: 162 Range: 099, Sixteenth: NE Quarter: SW Section: 25 Township: 162 Range: 099, Sixteenth: SW Quarter: SW Section: 25 Township: 162 Range: 099, Sixteenth: SE Quarter: SW Section: 25 Township: 162 Range: 099

**Document Type: ASSIGNMENT OF OIL AND GAS LEASE**
**Document Date:** 04/01/2016

---

**Divide County 290774**

**Instrument #** 290774   **B:** 416M **P:** 587   **Recording Date:** Wed Mar 15 14:15:00 CDT 2017

Preview Image   ☐ Purchase

**Grantor:** District Court of Divide County

**Grantee:** Halliburton Energy Services, Inc., Irongate Rental Services, LLC, Nabors Drilling USA LP, Thru Tubing Solutions, Inc, GE Oil & Gas Pressure Control, LP, Accelerated Artificial Lift Systems, LLC, Precision Completion & Production Servic, Hydratek, Inc., Miller Oil Company, Inc., Power Crude Transport, Inc., ...

**Legal:** , ...Quarter: NW Section: 16 Township: 163 Range: 101, Quarter: NE Section: 16 Township: 163 Range: 101, Quarter: SW Section: 16 Township: 163 Range: 101, Quarter: SE Section: 16 Township: 163 Range: 101, Sixteenth: NW Quarter: NW Section: 16 Township: 163 Range: 101, ...

**Document Type: NOTICE OF LIS PENDENS**
**Document Date:** 03/13/2017

---

**Divide County 291221**

**Instrument #** 291221   **B:** ASGN **P:** 451   **Recording Date:** Tue May 30 13:15:00 CDT 2017

Preview Image   ☐ Purchase

**Grantor:** Lynx Oil Company

**Grantee:** Empire Oil Company, Vestal Resources, Inc., The Dublin Company, KML, Inc.

**Legal:** , ...Quarter: SW Section: 25 Township: 161 Range: 100, Sixteenth: NW Quarter: SW Section: 25 Township: 161 Range: 100, Sixteenth: NE Quarter: SW Section: 25 Township: 161 Range: 100, Sixteenth: SW Quarter: SW Section: 25 Township: 161 Range: 100, Sixteenth: SE

**Document Type: ASSIGNMENT OF OIL AND GAS LEASE**
**Document Date:** 05/24/2017

Return to Search Results

**You searched for:** exact search in GranteeID for VINNIE CORP and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

97 items found, displaying all items.**1**

| Description | Summary |
| --- | --- |

**McLean County 3391320**

**Instrument #** 3391320   **Recording Date:** Mon Feb 27 10:16:00 CST 2017

Preview Image    ☐ Purchase

**Grantor:** VINNIE CORP.

**Grantee:** JAMCO, VINNIE CORP

**Legal:** Quarter: SE Section: 20 Township: 150 Range: 91, Sixteenth: NW Quarter: SE Section: 20 Township: 150 Range: 91, Sixteenth: NE Quarter: SE Section: 20 Township: 150 Range: 91, Sixteenth: SW Quarter: SE Section: 20 Township: 150 Range: 91, Sixteenth: SE Quarter: SE Section: 20 Township: 150 Range: 91

**Document Type:** ASSIGNMENT OF OIL & GAS LEASES
**Document Date:** 02/14/2017

---

**Burke County 266076**

**Instrument #** 266076   **Recording Date:** Mon Apr 09 08:06:00 CDT 2018

Preview Image    ☐ Purchase

**Grantor:** GOBERT, ROCK BASIL, JR.

**Grantee:** VINNIE CORP.

**Legal:** Lot 1, , , , , ...Section: 04 Township: 159 Range: 90, Quarter: NE Section: 33 Township: 160 Range: 90, Quarter: SE Section: 33 Township: 160 Range: 90, Sixteenth: NE Quarter: NE Section: 33 Township: 160 Range: 90, Sixteenth: SW Quarter: NE Section: 33 Township: 160 Range: 90, ...

**Document Type:** MINERAL DEED
**Document Date:** 04/04/2018

---

**Burke County 266019**

**Instrument #** 266019   **Recording Date:** Thu Mar 29 13:52:00 CDT 2018

Preview Image    ☐ Purchase

**Grantor:** GOBERT, JERELYN

**Grantee:** VINNIE CORP.

**Legal:** Lot 1, , , , , ...Section: 04 Township: 159 Range: 90, Quarter: NE Section: 33 Township: 160 Range: 90, Quarter: SE Section: 33 Township: 160 Range: 90, Sixteenth: NE Quarter: NE Section: 33 Township: 160 Range: 90, Sixteenth: SW Quarter: NE Section: 33 Township: 160 Range: 90, ...

**Document Type:** MINERAL DEED
**Document Date:** 03/16/2018

---

**McLean County 3390076**

**Instrument #** 3390076   **Recording Date:** Mon Sep 12 09:40:00 CDT 2016

Preview Image    ☐ Purchase

**Grantor:** VINNIE CORP

**Grantee:** BRADLEY, STEVEN, JAMCO, VINNIE CORP

**Legal:** Quarter: SE Section: 20 Township: 150 Range: 91, Sixteenth: NW Quarter: SE Section: 20 Township: 150 Range: 91, Sixteenth: NE Quarter: SE Section: 20 Township: 150 Range: 91, Sixteenth: SW Quarter: SE Section: 20 Township: 150

**Document Type:** ASSIGNMENT OF OIL & GAS LEASES
**Document Date:** 09/07/2016

Return to Search Results

**You searched for:** exact search in GranteeID for VITESSE ENERGY LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

95 items found, displaying all items.**1**

| Description | Summary |
| --- | --- |

**Slope County 100755**

**Instrument #** 100755    **Recording Date:** Thu Apr 25 14:40:00 CDT 2019    Preview Image    ☐ Purchase

**Grantor:** CLOUDBREAK ENERGY, LLC    **Grantee:** VITESSE ENERGY, LLC

**Legal:** , ...Quarter: NE Section: 24 Township: 135 Range: 104, Quarter: SE Section: 24 Township: 135 Range: 104, Sixteenth: NW Quarter: NE Section: 24 Township: 135 Range: 104, Sixteenth: NE Quarter: NE Section: 24 Township: 135 Range: 104, Sixteenth: SW Quarter: NE Section: 24 Township: 135 Range: 104, ...

**Document Type: ASSIGNMENT & BILL OF SALE**
**Document Date:** 07/12/2018

**Slope County 100968**

**Instrument #** 100968    **Recording Date:** Tue Jan 07 14:38:00 CST 2020    Preview Image    ☐ Purchase

**Grantor:** ENCANA OIL & GAS (USA) INC., ET AL, NEWFIELD PRODUCTION COMPANY, ET AL, NEWFIELD EXPLORATION GULF COAST LLC, ET, NEWFIELD ROCKY MOUNTAINS INC., ET AL, NEWFIELD RMI LLC, ET AL, NEWFIELD EXPLORATION COMPANY, ET AL, NEWFIELD EXPLORATION MID-CONTINENT INC.,    **Grantee:** VITESSE ENERGY, LLC

**Legal:** , ...Quarter: NW Section: 29 Township: 133 Range: 106, Quarter: NE Section: 29 Township: 133 Range: 106, Quarter: SW Section: 29 Township: 133 Range: 106, Sixteenth: NW Quarter: NW Section: 29 Township: 133 Range: 106, Sixteenth: NE Quarter: NW Section: 29 Township: 133 Range: 106, ...

**Document Type: ASSIGNMENT & BILL OF SALE**
**Document Date:** 12/30/2019

**Renville County 205851**

**Instrument #** 205851    **Recording Date:** Mon May 06 10:35:00 CDT 2019    Preview Image    ☐ Purchase

**Grantor:** CLOUDBREAK ENERGY LLC    **Grantee:** VITESSE ENERGY LLC

**Legal:** , ...Quarter: NE Section: 01 Township: 158 Range: 86, Sixteenth: NE Quarter: NE Section: 01 Township: 158 Range: 86, Quarter: NE Section: 01 Township: 158 Range: 86, Sixteenth: NW Quarter: NE Section: 01 Township: 158 Range: 86, Quarter: NE Section: 01 Township: 158 Range: 86, ...

**Document Type: ASSIGNMENT**
**Document Date:** 12/01/2018

**Renville County 207096**

**Instrument #** 207096    **Recording Date:** Mon Jan 06 13:25:00 CST 2020    Preview Image    ☐ Purchase

**Grantor:** ENCANA OIL & GAS INC, NEWFIELD RMI LLC, NEWFIELD    **Grantee:** VITESSE ENERGY LLC

Return to Search Results

**You searched for:** exact search in GranteeID for W ENERGY PARTNERS II LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

10 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|

**Dunn County 3088383**

**Instrument #** 3088383    **Recording Date:** Fri Apr 26 13:03:00 CDT 2019    Preview Image    ☐ Purchase

**Grantor:** OVERLAND ENERGY PARTNERS FUND II, LLC, OVERLAND ENERGY PARTNERS II MANAGEMENT,

**Grantee:** W ENERGY PARTNERS II, LLC

**Legal:** , ...Quarter: NE Section: 30 Township: 145 Range: 93, Sixteenth: NW Quarter: NE Section: 30 Township: 145 Range: 93, Sixteenth: SW Quarter: NE Section: 30 Township: 145 Range: 93, Quarter: NW Section: 23 Township: 145 Range: 94, Quarter: SW Section: 23 Township: 145 Range: 94, ...

**Document Type:** ASSIGNMENT & BILL OF SALE
**Document Date:** 04/08/2019

---

**Dunn County 3088387**

**Instrument #** 3088387    **Recording Date:** Fri Apr 26 13:03:00 CDT 2019    Preview Image    ☐ Purchase

**Grantor:** EVEREST ENERGY, LLC

**Grantee:** W ENERGY PARTNERS II, LLC

**Legal:** , ...Quarter: NE Section: 30 Township: 145 Range: 93, Sixteenth: NW Quarter: NE Section: 30 Township: 145 Range: 93, Sixteenth: SW Quarter: NE Section: 30 Township: 145 Range: 93, Quarter: SE Section: 22 Township: 145 Range: 94, Sixteenth: NW Quarter: SE Section: 22 Township: 145 Range: 94, ...

**Document Type:** ASSIGNMENT & BILL OF SALE
**Document Date:** 04/04/2019

---

**Dunn County 3088386**

**Instrument #** 3088386    **Recording Date:** Fri Apr 26 13:03:00 CDT 2019    Preview Image    ☐ Purchase

**Grantor:** LITTLE RAVEN OIL & GAS, LLC

**Grantee:** W ENERGY PARTNERS II, LLC

**Legal:** , ...Quarter: NE Section: 30 Township: 145 Range: 93, Sixteenth: NW Quarter: NE Section: 30 Township: 145 Range: 93, Sixteenth: SW Quarter: NE Section: 30 Township: 145 Range: 93, Quarter: SE Section: 22 Township: 145 Range: 94, Sixteenth: NW Quarter: SE Section: 22 Township: 145 Range: 94, ...

**Document Type:** ASSIGNMENT & BILL OF SALE
**Document Date:** 04/08/2019

---

**Dunn County 3088385**

**Instrument #** 3088385    **Recording Date:** Fri Apr 26 13:03:00 CDT 2019    Preview Image    ☐ Purchase

**Grantor:** BLACK BEAR OIL & GAS, LLC

**Grantee:** W ENERGY PARTNERS II, LLC

Return to Search Results

**You searched for:** exact search in GranteeID for WAVELAND BAKKEN PARTNERS I LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

12 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|

**Divide County 295034**

**Instrument #** 295034

**Recording Date:** Thu Jan 17 09:35:00 CST 2019

Preview Image

☐ Purchase

**Grantor:** Kasmer & Aafedt Oil, Inc., Kasmer, John J., Aafedt, Dean W.

**Grantee:** Waveland Bakken Partners I, LLC

**Legal:** , ...Quarter: SW Section: 03 Township: 160 Range: 097, Quarter: SE Section: 03 Township: 160 Range: 097, Sixteenth: NW Quarter: SW Section: 03 Township: 160 Range: 097, Sixteenth: NE Quarter: SW Section: 03 Township: 160 Range: 097, Sixteenth: NW Quarter: SE Section: 03 Township: 160 Range: 097, ...

**Document Type: ASSIGNMENT AND BILL OF SALE**
**Document Date:** 01/07/2019

---

**Divide County 295035**

**Instrument #** 295035

**Recording Date:** Thu Jan 17 09:35:00 CST 2019

Preview Image

☐ Purchase

**Grantor:** Kasmer & Aafedt Oil, Inc., Kasmer, John J., Aafedt, Dean W.

**Grantee:** Waveland Bakken Partners I, LLC

**Legal:** , ...Quarter: NW Section: 05 Township: 160 Range: 095, Quarter: NE Section: 05 Township: 160 Range: 095, Quarter: SW Section: 05 Township: 160 Range: 095, Sixteenth: NE Quarter: NW Section: 05 Township: 160 Range: 095, Sixteenth: NW Quarter: NE Section: 05 Township: 160 Range: 095, ...

**Document Type: MINERAL DEED**
**Document Date:** 01/07/2019

---

**Dunn County 3087655**

**Instrument #** 3087655

**Recording Date:** Thu Jan 31 15:49:00 CST 2019

Preview Image

☐ Purchase

**Grantor:** LYNX OIL COMPANY, DISCOVERY OIL, LLC, AURORA ENERGY SOLUTIONS, LLC, MONKOTA PETROLEUM CORPORATION, CELSIUS ENERGY LLC

**Grantee:** WAVELAND BAKKEN PARTNERS I, LLC

**Legal:** Quarter: NE Section: 27 Township: 150 Range: 91, Sixteenth: NW Quarter: NE Section: 27 Township: 150 Range: 91, Sixteenth: NE Quarter: NE Section: 27 Township: 150 Range: 91, Sixteenth: SW Quarter: NE Section: 27 Township: 150 Range: 91, Sixteenth: SE Quarter: NE Section: 27 Township: 150 Range: 91

**Document Type: ASSIGNMENT OIL & GAS LEASE**
**Document Date:** 11/28/2018

---

**Burke County 268903**

**Instrument #** 268903

**Recording Date:** Mon Apr 01 13:53:00 CDT 2019

Preview Image

☐ Purchase

**Grantor:** KASMER & AAFEDT OIL, INC.

**Grantee:** WAVELAND BAKKEN PARTNERS I, LLC

Return to Search Results

**You searched for:** exact search in GranteeID for WESTERN ENERGY CORPORATION and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

81 items found, displaying all items.**1**

| Description | Summary | | | |
|---|---|---|---|---|
| **Renville County 139486** | **Instrument #** 139486 1983 | **B:** 95DE **P:** 124 | **Recording Date:** Mon Nov 28 09:45:00 CST 1983 | Preview Image □ Purchase |
| | **Grantor:** SCHMID EDWARD J, SCHMID SUZANNE | | **Grantee:** LABER DONALD L, WESTERN ENERGY CORPORATION, ERICKSON ELWOOD K | |
| | **Legal:** , ...Quarter: NE Section: 33 Township: 164 Range: 87, Quarter: SE Section: 33 Township: 164 Range: 87, Sixteenth: NW Quarter: NE Section: 33 Township: 164 Range: 87, Sixteenth: NE Quarter: NE Section: 33 Township: 164 Range: 87, Sixteenth: SW Quarter: NE Section: 33 Township: 164 Range: 87, ... | | **Document Type: MINERAL DEED Document Date:** 11/21/1983 | |
| **Renville County 171224** | **Instrument #** 171224 1997 | **B:** 160SM **P:** 285 | **Recording Date:** Tue Nov 18 10:00:00 CST 1997 | Preview Image □ Purchase |
| | **Grantor:** FIRST NATIONAL BANK & TRUST CO | | **Grantee:** NORMAN JESSEN & ASSOCIATES, WESTERN ENERGY CORPORATION | |
| | **Legal:** , ...Quarter: SW Section: 04 Township: 160 Range: 84, Sixteenth: NW Quarter: SW Section: 04 Township: 160 Range: 84, Sixteenth: NE Quarter: SW Section: 04 Township: 160 Range: 84, Sixteenth: SW Quarter: SW Section: 04 Township: 160 Range: 84, Sixteenth: SE Quarter: SW Section: 04 Township: 160 Range: 84, ... | | **Document Type: SATISFACTION Document Date:** 11/11/1997 | |
| **Divide County 290709** | **Instrument #** 290709 2017 | **B:** MD 17 **P:** 499 | **Recording Date:** Thu Mar 02 13:10:00 CST 2017 | Preview Image □ Purchase |
| | **Grantor:** Eckmann, Estate of Lillian M. | | **Grantee:** Western Energy Corporation, Lee, Timothy R. | |
| | **Legal:** , ...Quarter: SW Section: 25 Township: 161 Range: 101, Quarter: SE Section: 25 Township: 161 Range: 101, Sixteenth: SW Quarter: SW Section: 25 Township: 161 Range: 101, Sixteenth: SE Quarter: SW Section: 25 Township: 161 Range: 101, ... | | **Document Type: PR'S MINERAL DEED OF DISTRIBUTION Document Date:** 01/20/2017 | |
| **Divide County 290628** | **Instrument #** 290628 2017 | **B:** 416M **P:** 413 | **Recording Date:** Fri Feb 17 13:05:00 CST 2017 | Preview Image □ Purchase |

Return to Search Results

**You searched for:** exact search in GranteeID for WHITE ROCK ENERGY LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

92 items found, displaying all items.**1**

| Description | Summary | | |
|---|---|---|---|
| **Golden Valley County 22109818** | **Instrument #** 22109818 | **Recording Date:** Mon May 09 09:16:00 CDT 2022 | Preview Image    ☐ Purchase |
| | **Grantor:** SCHIEFFER JEFF | **Grantee:** WHITE ROCK ENERGY LLC | |
| | **Legal:** , ...Quarter: SW Section: 26 Township: 143 Range: 104, Quarter: SE Section: 26 Township: 143 Range: 104, Sixteenth: NW Quarter: SW Section: 26 Township: 143 Range: 104, Sixteenth: SW Quarter: SW Section: 26 Township: 143 Range: 104, Sixteenth: SE Quarter: SW Section: 26 Township: 143 Range: 104, ... | **Document Type: OIL AND GAS LEASES** **Document Date:** 04/26/2022 | |
| **Golden Valley County 22109873** | **Instrument #** 22109873 | **Recording Date:** Tue May 31 08:53:00 CDT 2022 | Preview Image    ☐ Purchase |
| | **Grantor:** LAJ CORPORATION | **Grantee:** WHITE ROCK ENERGY LLC | |
| | **Legal:** , ...Quarter: NE Section: 26 Township: 143 Range: 104, Quarter: SW Section: 26 Township: 143 Range: 104, Quarter: SE Section: 26 Township: 143 Range: 104, Sixteenth: NW Quarter: NE Section: 26 Township: 143 Range: 104, Sixteenth: NE Quarter: NE Section: 26 Township: 143 Range: 104, ... | **Document Type: OIL AND GAS LEASES** **Document Date:** 03/16/2022 | |
| **Golden Valley County 22109863** | **Instrument #** 22109863 | **Recording Date:** Tue May 24 13:20:00 CDT 2022 | Preview Image    ☐ Purchase |
| | **Grantor:** NR ROUSSELOT & SONS | **Grantee:** WHITE ROCK ENERGY LLC | |
| | **Legal:** , ...Quarter: NE Section: 26 Township: 143 Range: 104, Quarter: SW Section: 26 Township: 143 Range: 104, Quarter: SE Section: 26 Township: 143 Range: 104, Sixteenth: NW Quarter: NE Section: 26 Township: 143 Range: 104, Sixteenth: NE Quarter: NE Section: 26 Township: 143 Range: 104, ... | **Document Type: OIL AND GAS LEASES** **Document Date:** 03/16/2022 | |
| **Golden Valley County 22109777** | **Instrument #** 22109777 | **Recording Date:** Mon Apr 18 08:09:00 CDT 2022 | Preview Image    ☐ Purchase |
| | **Grantor:** RITTENBURGH LINDA | **Grantee:** WHITE ROCK ENERGY LLC | |

Return to Search Results

**You searched for:** exact search in GranteeID for WILLISTON BASIN ENERGY LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

45 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|
| **Divide County 303784** | **Instrument #** 303784 | **Recording Date:** Thu Mar 02 12:10:00 CST 2023 | Preview Image ☐ Purchase |
| | **Grantor:** Blackstone Minerals Company, L. P. | **Grantee:** Williston Basin Energy, LLC | |
| | **Legal:** Quarter: NE Section: 28 Township: 160 Range: 100, Sixteenth: NE Quarter: NE Section: 28 Township: 160 Range: 100, Sixteenth: SE Quarter: NE Section: 28 Township: 160 Range: 100 | **Document Type: MEMORANDUM OF OIL AND GAS LEASE** **Document Date:** 02/24/2023 | |
| **Divide County 304036** | **Instrument #** 304036 | **Recording Date:** Thu Apr 13 11:00:00 CDT 2023 | Preview Image ☐ Purchase |
| | **Grantor:** Williston Basin Energy, LLC | **Grantee:** WIlliston Basin Energy, LLC, LAO Energy, LLC, Norra Resources, LLC, Everett Petroleum, LLC | |
| | **Legal:** Quarter: NE Section: 28 Township: 160 Range: 100, Sixteenth: NE Quarter: NE Section: 28 Township: 160 Range: 100, Sixteenth: SE Quarter: NE Section: 28 Township: 160 Range: 100 | **Document Type: CORRECTION** **Document Date:** 04/13/2023 | |
| **Divide County 303873** | **Instrument #** 303873 | **Recording Date:** Wed Mar 15 12:00:00 CDT 2023 | Preview Image ☐ Purchase |
| | **Grantor:** Williston Basin Energy, LLC | **Grantee:** Williston Basin Energy, LLC, LAO Energy, LLC, Norra Resources, LLC, Everett Petroleum, LLC | |
| | **Legal:** Quarter: NE Section: 28 Township: 160 Range: 098, Sixteenth: NE Quarter: NE Section: 28 Township: 160 Range: 098, Sixteenth: SE Quarter: NE Section: 28 Township: 160 Range: 098 | **Document Type: ASSIGNMENT** **Document Date:** 03/15/2023 | |
| **Divide County 285444** | **Instrument #** 285444    **B:** ASGN **P:** 698 2015 | **Recording Date:** Mon Jul 27 13:40:00 CDT 2015 | Preview Image ☐ Purchase |
| | **Grantor:** Missouri River Royalty Corporation | **Grantee:** Northern Energy Corporation, Missouri River Royalty Corporation, Sundance Oil & Gas, LLC, Everett, W. R., Williston Basin Energy, LLC | |
| | **Legal:** , ...Quarter: NE Section: 18 Township: 161 Range: 097, Sixteenth: NW Quarter: NE Section: 18 Township: 161 Range: 097, Sixteenth: NE Quarter: NE Section: 18 Township: 161 Range: 097, Sixteenth: SW Quarter: NE Section: 18 Township: 161 Range: 097, Sixteenth: | **Document Type: ASSIGNMENT OF OIL AND GAS LEASE** **Document Date:** 07/16/2015 | |

Return to Search Results

**You searched for:** exact search in GranteeID for WINDRIDGE OIL & GAS LP and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

73 items found, displaying all items.**1**

| Description | Summary |
| --- | --- |

**Burke County 260971**

**Instrument #** 260971    **Recording Date:** Tue Dec 20 14:47:00 CST 2016    Preview Image    ☐ Purchase

**Grantor:** FAIRWAY EXPLORATION LLC, ET AL, GRAYLING ENERGY, LLC

**Grantee:** WINDRIDGE OIL & GAS LP., ET AL, TRENDWELL ENERGY CORPORATION, WESTERN PRODUCTION, LLC, TIMMUS ENERGY PARTNERS, INC.

**Legal:** , ...Quarter: NW Section: 27 Township: 163 Range: 90, Quarter: SW Section: 27 Township: 163 Range: 90, Sixteenth: NW Quarter: NW Section: 27 Township: 163 Range: 90, Sixteenth: NE Quarter: NW Section: 27 Township: 163 Range: 90, Sixteenth: SW Quarter: NW Section: 27 Township: 163 Range: 90, ...

**Document Type: ASSIGNMENT & ASSUMPTION OF LEASE**
**Document Date:** 12/01/2016

---

**Burke County 261396**

**Instrument #** 261396    **Recording Date:** Thu Feb 09 09:37:00 CST 2017    Preview Image    ☐ Purchase

**Grantor:** TRENDWELL ENERGY CORPORATION

**Grantee:** FAIRWAY EXPLORATION LLC, ET AL, GRAYLING ENERGY, LLC, WINDRIDGE OIL & GAS LP, WESTERN PRODUCTION LLC, TIMMUS ENERGY PARTNERS, INC.

**Legal:** , ...Quarter: NW Section: 22 Township: 163 Range: 90, Quarter: SW Section: 22 Township: 163 Range: 90, Sixteenth: NW Quarter: NW Section: 22 Township: 163 Range: 90, Sixteenth: NE Quarter: NW Section: 22 Township: 163 Range: 90, Sixteenth: SW Quarter: NW Section: 22 Township: 163 Range: 90, ...

**Document Type: ASSIGNMENT OF OIL & GAS LEASE**
**Document Date:** 01/25/2017

---

**Burke County 261397**

**Instrument #** 261397    **Recording Date:** Thu Feb 09 09:39:00 CST 2017    Preview Image    ☐ Purchase

**Grantor:** TRENDWELL ENERGY CORPORATION

**Grantee:** FAIRWAY EXPLORATION LLC, ET AL, GRAYLING ENERGY, LLC, WINDRIDGE OIL & GAS LP, WESTERN PRODUCTION LLC, TIMMUS ENERGY PARTNERS, INC.

**Legal:** Quarter: NW Section: 27 Township: 163 Range: 90, Sixteenth: NW Quarter: NW Section: 27 Township: 163 Range: 90

**Document Type: ASSIGNMENT OF OIL & GAS LEASE**
**Document Date:** 01/25/2017

---

**Burke County 262499**

**Instrument #** 262499    **Recording Date:** Mon May 08 14:13:00 CDT 2017    Preview Image    ☐ Purchase

**Grantor:** TRENDWELL ENERGY CORPORATION

**Grantee:** FAIRWAY EXPLORATION LLC., ET AO, GRAYLING ENERGY, LLC, WINDRIDGE OIL & GAS LP, WESTERN

Return to Search Results

**You searched for:** exact search in GranteeID for WINDWALKER LAND SERVICES INC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

4 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Grant County 142308** | **Instrument #** 142308 | **Recording Date:** Tue Oct 09 09:39:00 CDT 2018 | Preview Image | ☐ Purchase |
| | **Grantor:** H ALLEN POTTER | **Grantee:** WINDWALKER LAND SERVICES INC | | |
| | **Legal:** , ...Quarter: SW Section: 18 Township: 134 Range: 85, Sixteenth: NW Quarter: SW Section: 18 Township: 134 Range: 85, Sixteenth: SW Quarter: SW Section: 18 Township: 134 Range: 85, Quarter: NW Section: 19 Township: 134 Range: 85, Quarter: NE Section: 19 Township: 134 Range: 85, ... | **Document Type:** OIL AND GAS LEASE **Document Date:** 09/27/2018 | | |
| **Mercer County 216710** | **Instrument #** 216710    B: 221 M P: 565 CDT 2018 | **Recording Date:** Tue Oct 09 09:56:00 CDT 2018 | Preview Image | ☐ Purchase |
| | **Grantor:** POTTER, H. ALLEN | **Grantee:** WINDWALKER LAND SERVICES, INC. | | |
| | **Legal:** , ...Quarter: NE Section: 05 Township: 145 Range: 88, Quarter: SE Section: 05 Township: 145 Range: 88, Sixteenth: NW Quarter: NE Section: 05 Township: 145 Range: 88, Sixteenth: NE Quarter: NE Section: 05 Township: 145 Range: 88, Sixteenth: SW Quarter: NE Section: 05 Township: 145 Range: 88, ... | **Document Type:** OIL & GAS LEASE **Document Date:** 09/27/2018 | | |
| **Golden Valley County 19107728** | **Instrument #** 19107728 | **Recording Date:** Thu Mar 07 14:27:00 CST 2019 | Preview Image | ☐ Purchase |
| | **Grantor:** POTTER H ALLEN | **Grantee:** WINDWALKER LAND SERVICES INC | | |
| | **Legal:** Lot 3, Lot 3, Lot 4, Lot 4, Lot 5, ...Quarter: NW Section: 06 Township: 139 Range: 104, Sixteenth: SE Quarter: NW Section: 06 Township: 104, Quarter: NW Section: 06 Township: 139 Range: 104, Sixteenth: SE Quarter: NW Section: 06 Township: 139 Range: 104, Quarter: NW Section: 06 Township: 139 Range: 104, ... | **Document Type:** OIL AND GAS LEASES **Document Date:** 02/26/2019 | | |
| **Stark County 3150757** | **Instrument #** 3150757 | **Recording Date:** Thu Mar 07 10:45:20 CST 2019 | Preview Image | ☐ Purchase |
| | **Grantor:** POTTER H A, POTTER H ALLEN III, POTTER H ALLEN | **Grantee:** WINDWALKER LAND SERVICES INC | | |

Return to Search Results

**You searched for:** exact search in GranteeID for WOODSTONE RESOURCES LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

424 items found, displaying 1 to 100.[First/Prev] **1**, 2, 3, 4, 5 [Next/Last]

| Description | Summary |
| --- | --- |

**Dunn County 3030198**

**Instrument #** 3030198    **Recording Date:** Thu Jul 17 10:49:00 CDT 2008

Preview Image    ☐ Purchase

**Grantor:** SONIC OIL & GAS, L.P., SONIC INVESTMENTS, INC.

**Grantee:** PENN VIRGINIA OIL & GAS, L.P., H.M. BETTIS, INC., ARMOR PETROLEUM, INC., W.T. BOYLE FAMILY, LTD, THE ALLAR COMPANY, STOVALL ENERGY, LTD, BETTIS BROTHERS, L.P., LEFRAK ENERGY INVESTORS, L.P., HEINERT, EILEEN - LESSOR, OLIPHANT, VINCENT - LESSOR, ...

**Legal:** , ...Quarter: NE Section: 34 Township: 143 Range: 95, Quarter: SW Section: 34 Township: 143 Range: 95, Quarter: SE Section: 34 Township: 143 Range: 95, Sixteenth: NW Quarter: NE Section: 34 Township: 143 Range: 95, Sixteenth: NE Quarter: NE Section: 34 Township: 143 Range: 95, ...

**Document Type:** ASSIGNMENT
**Document Date:** 06/17/2008

**Dunn County 3030575**

**Instrument #** 3030575    **Recording Date:** Fri Aug 01 12:29:00 CDT 2008

Preview Image    ☐ Purchase

**Grantor:** TRACKER RESOURCE EXPLORATION ND, LLC

**Grantee:** ROCKY MOUNTAIN EXPLORATION, INC., BLACK STONE MINERALS CO LP - LESSOR, WETSCH, LOIS M. - LESSOR, ST OF ND - LESSOR, WOODSTONE RESOURCES, LLC - LESSEE, WOODSTONE RESOURCES, LLC LLC - LESSEE

**Legal:** Lot 3, Lot 3, Lot 4, Lot 4, , ...Quarter: SW Section: 19 Township: 144 Range: 94, Sixteenth: NW Quarter: SW Section: 19 Township: 144 Range: 94, Quarter: SW Section: 19 Township: 144 Range: 94, Sixteenth: SW Quarter: SW Section: 19 Township: 144 Range: 94, Quarter: S Section: 19 Township: 144 Range: 94, ...

**Document Type:** ASSIGNMENT ORR INTEREST
**Document Date:** 07/29/2008

**Dunn County 3030576**

**Instrument #** 3030576    **Recording Date:** Fri Aug 01 12:29:00 CDT 2008

Preview Image    ☐ Purchase

**Grantor:** TRACKER RESOURCE EXPLORATION ND, LLC

**Grantee:** ROCKY MOUNTAIN EXPLORATION, INC., BLACK STONE MINERALS CO LP - LESSOR, WETSCH, LOIS M. - LESSOR, ST OF ND - LESSOR, WOODSTONE RESOURCES, LLC - LESSEE, WOODSTONE RESOURCES, LLC LLC - LESSEE

**Legal:** Lot 3, Lot 3, Lot 4, Lot 4, , ...Quarter: SW Section: 19 Township: 144 Range: 94, Sixteenth: NW Quarter: SW Section: 19

**Document Type:** ASSIGNMENT OIL & GAS LEASE
**Document Date:** 07/29/2008

Return to Search Results

**You searched for:** exact search in GranteeID for WPX ENERGY WILLISTON LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

124 items found, displaying 1 to 100.[First/Prev] **1**, 2 [Next/Last]

| Description | Summary | | |
|---|---|---|---|
| **BOTTINEAU COUNTY 411649** | **Instrument # 411649** | **Recording Date:** Wed Feb 17 10:01:00 CST 2016 | Preview Image ☐ Purchase |
| | **Grantor:** WPX ENERGY ROCKY MOUNTAIN LLC | **Grantee:** WPX ENERGY WILLISTON LLC | |
| | **Legal:** , ...Quarter: SE Section: 29 Township: 163 Range: 80, Sixteenth: NW Quarter: SE Section: 29 Township: 163 Range: 80, Sixteenth: NE Quarter: SE Section: 29 Township: 163 Range: 80, Sixteenth: SW Quarter: SE Section: 29 Township: 163 Range: 80, Sixteenth: SE Quarter: SE Section: 29 Township: 163 Range: 80, ... | **Document Type: ASSNT/CONVEYANCE/BILL OF SALE** **Document Date:** 01/29/2016 | |
| **Dunn County 3085553** | **Instrument # 3085553** | **Recording Date:** Fri May 04 12:42:00 CDT 2018 | Preview Image ☐ Purchase |
| | **Grantor:** MARATHON OIL COMPANY | **Grantee:** WPX ENERGY WILLISTON, LLC | |
| | **Legal:** , ...Quarter: SW Section: 28 Township: 147 Range: 92, Sixteenth: NW Quarter: SW Section: 28 Township: 147 Range: 92, Sixteenth: NE Quarter: SW Section: 28 Township: 147 Range: 92, Sixteenth: SE Quarter: SW Section: 28 Township: 147 Range: 92, Quarter: NE Section: 33 Township: 147 Range: 92, ... | **Document Type: ASSIGNMENT OIL & GAS LEASE** **Document Date:** 02/14/2018 | |
| **Dunn County 3085842** | **Instrument # 3085842** | **Recording Date:** Mon Jun 18 11:25:00 CDT 2018 | Preview Image ☐ Purchase |
| | **Grantor:** WELLS FARGO BANK, NATIONAL ASSOCIATION A | **Grantee:** WPX ENERGY RM COMPANY, WPX ENERGY WILLISTON, LLC | |
| | **Legal:** , ...Quarter: NW Section: 35 Township: 148 Range: 93, Quarter: SW Section: 35 Township: 148 Range: 93, Quarter: SE Section: 35 Township: 148 Range: 93, Sixteenth: NW Quarter: NW Section: 35 Township: 148 Range: 93, Sixteenth: NE Quarter: NW Section: 35 Township: 148 Range: 93, ... | **Document Type: RELEASE** **Document Date:** 05/29/2018 | |
| **Dunn County 3085531** | **Instrument # 3085531** | **Recording Date:** Wed May 02 14:59:00 CDT 2018 | Preview Image ☐ Purchase |
| | **Grantor:** NOBLE, LARS | **Grantee:** PUBLIC, WPX ENERGY WILLISTON, LLC, BAKER, ROYCE, HOWLING WOLF, DWIGHT, HUBER, MICHAEL D, HUNTS ALONG, NATASHA, THREE AFFILATED TRIBES, GOODALL, SUSAN, HOWLING WOLF, HOLLY M, HUNTS ALONG, BASIL, ... | |

Return to Search Results

**You searched for:** exact search in GranteeID for 41 WIND LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

55 items found, displaying all items.**1**

| Description | Summary | | |
| --- | --- | --- | --- |
| **McLean County 3409061** | **Instrument #** 3409061 | **Recording Date:** Wed Feb 22 09:37:00 CST 2023 | Preview Image    ☐ Purchase |
| | **Grantor:** HAAG FAMILY TRUST, HAAG, GLYNN R. (CO-TRUSTEE), HAAG, DIANNE D. (CO-TRUSTEE) | **Grantee:** 41 WIND, LLC | |
| | **Legal:** , ...Quarter: NE Section: 06 Township: 143 Range: 80, Sixteenth: NE Quarter: NE Section: 06 Township: 143 Range: 80, Quarter: NE Section: 06 Township: 143 Range: 80, Sixteenth: NW Quarter: NE Section: 06 Township: 143 Range: 80, Quarter: NE Section: 06 Township: 143 Range: 80, ... | **Document Type:** MEMORANDUM **Document Date:** 02/21/2023 | |
| **McLean County 3409229** | **Instrument #** 3409229 | **Recording Date:** Fri Mar 24 09:43:00 CDT 2023 | Preview Image    ☐ Purchase |
| | **Grantor:** SAWICKI, NANCY R. | **Grantee:** 41 WIND, LLC | |
| | **Legal:** Quarter: NE Section: 03 Township: 143 Range: 80, Sixteenth: NE Quarter: NE Section: 03 Township: 143 Range: 80, Quarter: NE Section: 03 Township: 143 Range: 80, Sixteenth: NW Quarter: NE Section: 03 Township: 143 Range: 80 | **Document Type:** MEMORANDUM **Document Date:** 03/23/2023 | |
| **McLean County 3411096** | **Instrument #** 3411096 | **Recording Date:** Tue Dec 05 14:40:00 CST 2023 | Preview Image    ☐ Purchase |
| | **Grantor:** HRUBY, MARLIN M., HRUBY, MARLIN (AKA), HRUBY, MARY J., HRUBY, MARY JANE (AKA), HRUBY, JEREMIAH H., HRUBY, JEREMY (AKA), HRUBY, TONI L. | **Grantee:** 41 WIND, LLC | |
| | **Legal:** , ...Quarter: NE Section: 24 Township: 143 Range: 80, Quarter: SW Section: 24 Township: 143 Range: 80, Sixteenth: NW Quarter: NE Section: 24 Township: 143 Range: 80, Sixteenth: NE Quarter: NE Section: 24 Township: 143 Range: 80, Sixteenth: SW Quarter: NE Section: 24 Township: 143 Range: 80, ... | **Document Type:** MEMORANDUM **Document Date:** 12/04/2023 | |
| **McLean County 3411969** | **Instrument #** 3411969 | **Recording Date:** Mon Apr 15 15:23:00 CDT 2024 | Preview Image    ☐ Purchase |
| | **Grantor:** DOEPKE, WES, DOEPKE, VIRGINIA | **Grantee:** 41 WIND, LLC | |
| | **Legal:** , ...Quarter: SW Section: 09 Township: 143 Range: 80, Quarter: SE Section: 09 Township: 143 Range: 80, | **Document Type:** EASEMENT **Document Date:** 04/15/2024 | |

Return to Search Results

**You searched for:** exact search in GranteeID for ALAMEDA ENERGY INC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

50 items found, displaying all items.**1**

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|

**Dunn County 3080730**

**Instrument #** 3080730    **Recording Date:** Thu Jul 07 13:04:00 CDT 2016    Preview Image    ☐ Purchase

**Grantor:** SLAWSON EXPLORATION COMPANY, INC.

**Grantee:** ALAMEDA ENERGY, INC., HRC ENERGY, LLC

**Legal:** , ...Quarter: SE Section: 24 Township: 145 Range: 93, Sixteenth: NE Quarter: SE Section: 24 Township: 145 Range: 93, Quarter: NW Section: 27 Township: 145 Range: 93, Quarter: NE Section: 27 Township: 145 Range: 93, Quarter: SW Section: 27 Township: 145 Range: 93, ...

**Document Type: PARTIAL ASSIGNMENT O & G LEASE**
**Document Date:** 06/22/2016

---

**Dunn County 3080731**

**Instrument #** 3080731    **Recording Date:** Thu Jul 07 13:04:00 CDT 2016    Preview Image    ☐ Purchase

**Grantor:** SLAWSON EXPLORATION COMPANY, INC.

**Grantee:** SLAWSON EXPLORATION COMPANY, INC., SLAWSON, TODD TRUST, SLAWSON, ROBERT TODD TRUSTEE, CHASE, STUART F., AG ANDRIKOPOULOS RESOURCES INC., SHERINGHAM CORPORATION, CHASE, D SUMNER III 2001 IRREVOCABLE TRU, CHASE, D S III TRUSTEE, ALVAREZ, LUIS JR. TRUSTEE, MARCHAND, GORDON M TRUSTEE, ...

**Legal:** , ...Quarter: SE Section: 03 Township: 144 Range: 97, Sixteenth: NW Quarter: SE Section: 03 Township: 144 Range: 97, Sixteenth: SW Quarter: SE Section: 03 Township: 144 Range: 97, Quarter: NE Section: 09 Township: 144 Range: 97, Quarter: SE Section: 09 Township: 144 Range: 97, ...

**Document Type: PARTIAL ASSIGNMENT O & G LEASE**
**Document Date:** 06/22/2016

---

**Burke County 260815**

**Instrument #** 260815    **Recording Date:** Mon Dec 05 13:58:00 CST 2016    Preview Image    ☐ Purchase

**Grantor:** HAT CREEK ENERGY LLC

**Grantee:** ALAMEDA ENERGY, INC.

**Legal:** Lot 3, Lot 3, ...Quarter: SW Section: 11 Township: 160 Range: 93, Sixteenth: SW Quarter: SW Section: 11 Township: 160 Range: 93, Sixteenth: SE Quarter: SW Section: 11 Township: 160 Range: 93, Quarter: NE Section: 14 Township: 160 Range: 93, Quarter: SW Section: 14 Township: 160 Range: 93, ...

**Document Type: ASSIGNMENT, BILL OF SALE & CONVEY**
**Document Date:** 09/09/2016

Return to Search Results

**You searched for:** exact search in GranteeID for DAVID L HERBALY REVOCABLE TRUST and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

2 items found, displaying all items.1

Purchase Selected

| Description | Summary | | | Select All / None |
|---|---|---|---|---|
| **Golden Valley County 91041** | **Instrument #** 91041 | **Recording Date:** Mon Jun 14 00:00:00 CDT 2004 | Preview Image | ☐ Purchase |
| | **Grantor:** HERBALY DAVID | **Grantee:** DAVID L HERBALY REVOCABLE TRUST | | |
| | **Legal:** , ...Section: 10 Township: 144 Range: 103, Section: 12 Township: 144 Range: 103, Section: 14 Township: 144 Range: 103, Section: 18 Township: 144 Range: 103, Section: 22 Township: 144 Range: 103, ... | **Document Type: ASSIGNMENT OF OIL AND GAS LEASE(S) Document Date:** | | |
| **McLean County 3397103** | **Instrument #** 3397103 | **Recording Date:** Mon Feb 25 11:14:00 CST 2019 | Preview Image | ☐ Purchase |
| | **Grantor:** STATE OF NORTH DAKOTA, BOARD OF UNIVERSITY AND SCHOOL LANDS, COMMISSIONER OF UNIVERSITY AND SCHOOL LA | **Grantee:** DAVID L HERBALY REVOCABLE TRUST, HERBALY, DAVID L (TRUSTEE) | | |
| | **Legal:** Quarter: SW Section: 24 Township: 150 Range: 91, Sixteenth: NW Quarter: SW Section: 24 Township: 150 Range: 91, Sixteenth: NE Quarter: SW Section: 24 Township: 150 Range: 91, Sixteenth: SW Quarter: SW Section: 24 Township: 150 Range: 91, Sixteenth: SE Quarter: SW Section: 24 Township: 150 Range: 91 | **Document Type: OIL AND GAS LEASE Document Date:** 02/05/2019 | | |

2 items found, displaying all items.1

Purchase Selected

Return to Search Results

Return to Search Results

**You searched for:** exact search in GranteeID for DISCOVERY WIND LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

142 items found, displaying 1 to 100.[First/Prev] **1**, 2 [Next/Last]

| Description | Summary | | | |
|---|---|---|---|---|
| **McLean County 3405946** | **Instrument #** 3405946 | **Recording Date:** Fri Jan 21 16:00:00 CST 2022 | | Preview Image □ Purchase |
| | **Grantor:** SCHOCK, SUZAN LEE, SCHOCK, ALFRED | **Grantee:** DISCOVERY WIND, LLC, APEX CLEAN ENERGY FINANCE, LLC (MEMBER), APEX GBR, LLC (MEMBER), APEX CLEAN ENERGY HOLDINGS, LLC (MANGER), WOLANSKI, JEANINE G. (VP) (BY REF) | | |
| | **Legal:** , ...Quarter: NW Section: 33 Township: 145 Range: 80, Quarter: SW Section: 33 Township: 145 Range: 80, Sixteenth: NW Quarter: NW Section: 33 Township: 145 Range: 80, Sixteenth: NE Quarter: NW Section: 33 Township: 145 Range: 80, Sixteenth: SW Quarter: NW Section: 33 Township: 145 Range: 80, ... | **Document Type: MEMORANDUM Document Date:** 12/28/2021 | | |
| **McLean County 3406060** | **Instrument #** 3406060 | **Recording Date:** Wed Feb 02 08:53:00 CST 2022 | | Preview Image □ Purchase |
| | **Grantor:** ERNEST F. SAYLER REVOCABLE TRUST AGREEME, ERNEST F. SAYLER TRUST (AKA), SAYLER, ERNEST F. (TRUSTEE) | **Grantee:** DISCOVERY WIND, LLC | | |
| | **Legal:** , ...Quarter: NE Section: 27 Township: 146 Range: 83, Sixteenth: NW Quarter: NE Section: 27 Township: 146 Range: 83, Sixteenth: SW Quarter: NE Section: 27 Township: 146 Range: 83, Quarter: NW Section: 27 Township: 146 Range: 83, Sixteenth: NW Quarter: NW Section: 27 Township: 146 Range: 83, ... | **Document Type: MEMORANDUM Document Date:** 01/18/2022 | | |
| **McLean County 3406211** | **Instrument #** 3406211 | **Recording Date:** Wed Feb 23 08:37:00 CST 2022 | | Preview Image □ Purchase |
| | **Grantor:** ANDERSON, PAULETTE J., ANDERSON, PAULETTE (AKA) | **Grantee:** DISCOVERY WIND, LLC, APEX CLEAN ENERGY FINANCE, LLC (MEMBER), APEX GBR, LLC (MEMBER), APEX CLEAN ENERGY HOLDINGS, LLC (MANAGER | | |
| | **Legal:** , ...Quarter: SW Section: 07 Township: 146 Range: 82, Sixteenth: NW Quarter: SW Section: 07 Township: 146 Range: 82, Sixteenth: NE Quarter: SW Section: 07 Township: 146 Range: 82, Sixteenth: SW Quarter: SW Section: 07 Township: 146 Range: 82, Sixteenth: SE Quarter: SW Section: 07 Township: 146 Range: 82, ... | **Document Type: MEMORANDUM Document Date:** 01/20/2022 | | |

Return to Search Results

**You searched for:** exact search in GranteeID for MIDWEST AGENERGY GROUP LLC and Search Results For=Adams County, Barnes County, Benson County, Billings County, BOTTINEAU COUNTY, and 45 more

8 items found, displaying all items.1

Purchase Selected

| Description | Summary | | Select All / None |
|---|---|---|---|

**McLean County 3408267**

**Instrument #** 3408267        **Recording Date:** Tue Oct 18 08:38:00 CDT 2022        Preview Image        ☐ Purchase

**Grantor:** REC LEASING, LLC        **Grantee:** MIDWEST AGENERGY GROUP, LLC

**Legal:** , ...Quarter: NW Section: 08 Township: 145 Range: 82, Quarter: NE Section: 08 Township: 145 Range: 82, Quarter: SW Section: 08 Township: 145 Range: 82, Quarter: SE Section: 08 Township: 145 Range: 82, Sixteenth: NW Quarter: NW Section: 08 Township: 145 Range: 82, ...        **Document Type:** MEMORANDUM **Document Date:** 09/30/2022

**McLean County 3408266**

**Instrument #** 3408266        **Recording Date:** Tue Oct 18 08:38:00 CDT 2022        Preview Image        ☐ Purchase

**Grantor:** RAINBOW ENERGY CENTER, LLC        **Grantee:** MIDWEST AGENERGY GROUP, LLC

**Legal:** , ...Quarter: SW Section: 06 Township: 145 Range: 82, Quarter: SE Section: 06 Township: 145 Range: 82, Sixteenth: NW Quarter: SW Section: 06 Township: 145 Range: 82, Sixteenth: NE Quarter: SW Section: 06 Township: 145 Range: 82, Sixteenth: NW Quarter: SE Section: 06 Township: 145 Range: 82, ...        **Document Type:** MEMORANDUM **Document Date:** 09/15/2022

**McLean County 3408537**

**Instrument #** 3408537        **Recording Date:** Tue Nov 29 10:32:00 CST 2022        Preview Image        ☐ Purchase

**Grantor:** FALKIRK MINING COMPANY        **Grantee:** MIDWEST AGENERGY GROUP, LLC

**Legal:** Quarter: NW Section: 18 Township: 145 Range: 82, Sixteenth: NW Quarter: NW Section: 18 Township: 145 Range: 82        **Document Type:** MEMORANDUM **Document Date:** 11/28/2022

**McLean County 3408538**

**Instrument #** 3408538        **Recording Date:** Tue Nov 29 10:32:00 CST 2022        Preview Image        ☐ Purchase

**Grantor:** FALKIRK MINING COMPANY        **Grantee:** MIDWEST AGENERGY GROUP, LLC

**Legal:** Quarter: SE Section: 07 Township: 145 Range: 82, Sixteenth: NW Quarter: SE Section: 07 Township: 145 Range: 82, Sixteenth: NE Quarter: SE Section: 07 Township: 145 Range: 82, Sixteenth: SW Quarter: SE Section: 07 Township: 145        **Document Type:** MEMORANDUM **Document Date:** 11/28/2022

MCVV (/)

Account

***VERIFICATION DATE IS 8/13/2024*** Thanks for using the site and remember to "LOG OUT".

| Description | Summary |
|---|---|
| **McKenzie County** 540639 | **Instrument Number:** 540639 **Recording Date:** 2022-10-10 02:44P <br><br> **Grantor:** <br> SECRETARY OF STATE OF DELAWARE <br> RIVERBEND OIL & GAS VI LLC <br> **Grantee:** <br> ALCAZAR ENERGY LLC <br><br> **Legal:** <br> View Legal <br><br> **Document Type:** CERTIFICATE OF AMENDMENT <br> **Document Date:** 09/01/2022 |
| **McKenzie County** 543378 | **Instrument Number:** 543378 **Recording Date:** 2023-03-27 01:02P <br><br> **Grantor:** <br> WELLS FARGO BANK NA <br> **Grantee:** <br> ALCAZAR ENERGY LLC <br> RIVERBEND OIL & GAS VI LLC FKA <br> BURJ ENERGY LLC <br> RIVERBEND OIL & GAS VI-B LLC FKA <br> CAER ENERGY LLC <br> RIVERBEND OIL & GAS VIII LLC FKA <br> DONJON ENERGY LLC <br> SCORPION OIL & GAS LLC FKA <br> DW SLATE LLC <br> ESPLANADE ENERGY LLC <br> MONGOOSE OIL & GAS LLC FKA <br> FORT ENERGY LLC <br> BLACKBEND OIL & GAS LLC FKA <br> HAUSER ENERGY LLC <br> ROG WILLISTON LLC FKA <br><br> **Legal:** <br> View Legal <br><br> **Document Type:** PARTIAL RELEASE LIEN <br> **Document Date:** 02/13/2023 |
| **McKenzie County** 546481 | **Instrument Number:** 546481 **Recording Date:** 2023-10-10 01:51P <br><br> **Grantor:** <br> WELLS FARGO BANK NA <br> **Grantee:** <br> ALCAZAR ENERGY LLC <br> BURJ ENERGY LLC <br> DONJON ENERGY LLC <br> DW SLATE LLC <br> FORT ENERGY LLC <br> HAUSER ENERGY LLC <br><br> **Legal:** <br> View Legal <br><br> **Document Type:** PARTIAL RELEASE LIEN <br> **Document Date:** 09/13/2023 |
| **McKenzie County** 549210 | **Instrument Number:** 549210 **Recording Date:** 2024-04-12 01:31P <br><br> **Grantor:** <br> WELLS FARGO BANK NA <br> **Grantee:** <br> CAER ENERGY LLC <br> RIVERBEND OIL & GAS VIII LLC FKA <br> DONJON ENERGY LLC <br> SCORPION OIL & GAS LLC FKA <br> DW SLATE LLC <br> ESPLANADE ENERGY LLC <br> ALCAZAR ENERGY LLC <br> RIVERBEND OIL & GAS VI LLC FKA <br> BURJ ENERGY LLC <br> MONGOOSE OIL & GAS LLC FKA <br> FORT ENERGY LLC <br> BLACKBEND OIL & GAS LLC FKA |

| **McKenzie County** | **Instrument Number:** 459712 **Recording Date:** 2013-11-19 03:49P | Add To Cart |
|---|---|---|
| 459712 | | |

**Grantor:**

HARTMAN IRREVOC TRUST, NEALE & MARY

HARTMAN TRUSTEE, RONALD

**Grantee:**

ALS ENERGY RESOURCES LLC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 11/08/2013

| **McKenzie County** | **Instrument Number:** 470050 **Recording Date:** 2014-07-23 03:18P | Add To Cart |
|---|---|---|
| 470050 | | |

**Grantor:**

BLIKRE GST TRUST, CINDY L

BLIKRE TRUSTEE, CINDY L

**Grantee:**

ALS ENERGY RESOURCES LLC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

| **McKenzie County** 340403 | **Instrument Number:** 340403 **Recording Date:** 2001-09-11 01:10P | Add To Cart |
|---|---|---|

**Grantor:**

ANDERSON ESTATE, BRUCE

ANDERSON IND EXECUTRIX, JACQUELINE

**Grantee:**

ANDERSON OIL LTD

ANDERSON OIL I CORPORATION

**Legal:**

View Legal

**Document Type:** ASSIGNMENT OF RECORD TITLE INTEREST

**Document Date:** 05/25/2001

| **McKenzie County** 341213 | **Instrument Number:** 341213 **Recording Date:** 2001-12-11 01:00P | Add To Cart |
|---|---|---|

**Grantor:**

ANDERSON ESTATE, NEAL BRUCE

ANDERSON IND EXECUTRIX, JACQUELINE

ANDERSON, JACQUELINE

**Grantee:**

ANDERSON OIL LTD

**Legal:**

View Legal

| **McKenzie County** 347255 | **Instrument Number:** 347255 **Recording Date:** 2004-01-26 11:00A | Add To Cart |
|---|---|---|

**Grantor:**

GRANVILLE, EARNEST B

**Grantee:**

ARAPAHOE RESOURCES LLC

**Legal:**

View Legal

**Document Type:** MINERAL DEED

**Document Date:** 01/01/2003

| **McKenzie County** 374684 | **Instrument Number:** 374684 **Recording Date:** 2008-01-09 03:45P | Add To Cart |
|---|---|---|

**Grantor:**

MAP2004 OK

**Grantee:**

ARAPAHOE RESOURCES LLC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 10/31/2007

| **McKenzie County** | **Instrument Number:** 375341 **Recording Date:** 2008-01-29 11:17A | Add To Cart |
|---|---|---|

| McKenzie County 399369 | **Instrument Number:** 399369 **Recording Date:** 2010-03-17 01:58P | Add To Cart |
|---|---|---|

**Grantor:**

ERICKSON, DORIS H

ERICSON AKA, DORIS H

**Grantee:**

BLUE SKY PROPERTIES LLC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 02/01/2010

| McKenzie County 399370 | **Instrument Number:** 399370 **Recording Date:** 2010-03-17 01:58P | Add To Cart |
|---|---|---|

**Grantor:**

ERICKSON, KEITH

**Grantee:**

BLUE SKY PROPERTIES LLC

**Legal:**

View Legal

**Document Type:** RATIFICATION OF OIL & GAS LEASE

**Document Date:** 02/25/2010

| | |
|---|---|
| **McKenzie County** 332920 | **Instrument Number:** 332920 **Recording Date:** 1998-06-25 04:00P |

Add To Cart

**Grantor:**

AMOCO PIPELINE COMPANY

**Grantee:**

BOARD OF UNIVERSITY & SCHOOL LANDS

USA-USDA FOREST SERVICE

**Legal:**

View Legal

**Document Type:** CONSENT

**Document Date:** 03/26/1988

| | |
|---|---|
| **McKenzie County** 332921 | **Instrument Number:** 332921 **Recording Date:** 1998-06-25 04:02P |

Add To Cart

**Grantor:**

BEAR PAW ENERGY INC

**Grantee:**

BOARD OF UNIVERSITY & SCHOOL LANDS

USA-USDA FOREST SERVICE

**Legal:**

View Legal

**Document Type:** CONSENT

**Document Date:** 05/13/1988

| **McKenzie County** | **Instrument Number:** 419598 **Recording Date:** 2011-06-29 02:55P | Add To Cart |
|---|---|---|
| 419598 | | |

**Grantor:**

SONDROL, NORMAN

**Grantee:**

BULL AND BEAR RESOURCES LLC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 06/25/2011

| **McKenzie County** | **Instrument Number:** 419599 **Recording Date:** 2011-06-29 02:55P | Add To Cart |
|---|---|---|
| 419599 | | |

**Grantor:**

WOLD, JUDY

**Grantee:**

BULL AND BEAR RESOURCES LLC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 06/25/2011

| **McKenzie County** | **Instrument Number:** 446983 **Recording Date:** 2013-02-07 02:38P | Add To Cart |
|---|---|---|

| McKenzie County 486501 | **Instrument Number:** 486501 **Recording Date:** 2015-11-02 03:43P | Add To Cart |
|---|---|---|
| | **Grantor:** | |
| | COBRA LKE PROPERTIES LLC | |
| | **Grantee:** | |
| | COBRA OIL & GAS CORPORATION | |
| | **Legal:** | |
| | View Legal | |
| | **Document Type:** ASSIGNMENT, BILL OF SALE & CONVEY | |
| | **Document Date:** 08/28/2015 | |
| McKenzie County 493087 | **Instrument Number:** 493087 **Recording Date:** 2016-06-07 01:54P | Add To Cart |
| | **Grantor:** | |
| | WHITING OIL & GAS CORPORATION | |
| | **Grantee:** | |
| | BASIN ACQUISITION FUND LP | |
| | BASIN CO INVESTMENT II LP | |
| | COBRA OIL & GAS CORPORATION | |
| | **Legal:** | |
| | View Legal | |
| | **Document Type:** ASSIGNMENT, BILL OF SALE & CONVEY | |
| | **Document Date:** 05/25/2016 | |

**McKenzie County**

316970

**Instrument Number:** 316970 **Recording Date:** 1993-06-07 09:00A

Add To Cart

**Grantor:**

CONOCO INC.

**Grantee:**

KADRMAS, B. J.

FAIMAN, BRADLEY J. ET UX

STENZEL, LEROY D. ET UX

KILPATRICK, JOHN T. ET UX

YOCKIM, RONALD S. ET UX

CODY OIL AND GAS CORP.

FLIGINGER, MARK ET UX

INLAND OIL AND GAS CORP.

**Legal:**

View Legal

**Document Type:** RELEASE

**Document Date:** 05/12/1993

**McKenzie County**

328035

**Instrument Number:** 328035 **Recording Date:** 1997-04-24 01:20P

Add To Cart

**Grantor:**

POWERS, KRISTIN MARIE

**Grantee:**

CODY OIL AND GAS CORPORATION

| | | |
|---|---|---|
| **McKenzie County**<br><br>445733 | **Instrument Number:** 445733 **Recording Date:** 2013-01-15 02:43P | Add To Cart |

**Grantor:**

SIERRA RESOURCES INC

**Grantee:**

DAVIS EXPLORATION LLC

**Legal:**

View Legal

**Document Type:** PARTIAL ASSIGNMENT OIL & GAS LEASES

**Document Date:** 12/19/2012

| | | |
|---|---|---|
| **McKenzie County**<br><br>465071 | **Instrument Number:** 465071 **Recording Date:** 2014-04-08 02:59P | Add To Cart |

**Grantor:**

BLUE STEEL OIL & GAS LLC

**Grantee:**

DAVIS EXPLORATION LLC

**Legal:**

View Legal

**Document Type:** ASSIGNMENT OF OIL & GAS LEASE

**Document Date:** 03/26/2014

| | | |
|---|---|---|
| **McKenzie County** | **Instrument Number:** 471317 **Recording Date:** 2014-08-26 10:35A | Add To Cart |

| | |
|---|---|
| **McKenzie County**<br><br>322976 | **Instrument Number:** 322976 **Recording Date:** 1995-07-25 01:16P            Add To Cart<br><br>**Grantor:**<br><br>ANDERSON, BEULAH S. BY ATTNY IN FAC<br><br>**Grantee:**<br><br>DASINGER, KIRBY L.<br><br>KNAPP OIL CORPORATION<br><br>ELLIOTT OIL CORPORATION<br><br>**Legal:**<br><br>View Legal<br><br>**Document Type:** QUIT CLAIM DEED<br><br>**Document Date:** 07/20/1995 |
| **McKenzie County**<br><br>335207 | **Instrument Number:** 335207 **Recording Date:** 1999-08-04 01:40P            Add To Cart<br><br>**Grantor:**<br><br>HEUPEL, LISA HAYDEN<br><br>**Grantee:**<br><br>ELLIOTT OIL CORPORATION<br><br>KNAPP OIL CORPORATION<br><br>**Legal:**<br><br>View Legal<br><br>**Document Type:** MINERAL DEED |

| McKenzie County<br>542163 | **Instrument Number:** 542163 **Recording Date:** 2023-01-04 10:42A | Add To Cart |
|---|---|---|

**Grantor:**

CARSON, CARRIE L

CARSON AKA, CARRIE

**Grantee:**

ENERGY LEASE ACCOUNT LLC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 12/07/2022

| McKenzie County<br>542164 | **Instrument Number:** 542164 **Recording Date:** 2023-01-04 10:42A | Add To Cart |
|---|---|---|

**Grantor:**

CARSON, GARY

CARSON, DIANE

**Grantee:**

ENERGY LEASE ACCOUNT LLC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 12/08/2022

| **McKenzie County** 509860 | **Instrument Number:** 509860 **Recording Date:** 2018-08-13 03:54P | Add To Cart |
|---|---|---|

**Grantor:**

MCMAHON ENERGY PARTNERS LP

**Grantee:**

EQUINOR ENERGY LP

**Legal:**

View Legal

**Document Type:** OIL,GAS & MINERAL LEASE

**Document Date:** 07/14/2018

| **McKenzie County** 509898 | **Instrument Number:** 509898 **Recording Date:** 2018-08-15 12:58P | Add To Cart |
|---|---|---|

**Grantor:**

WESTERN OPERATING COMPANY

**Grantee:**

EQUINOR ENERGY LP

**Legal:**

View Legal

**Document Type:** ASSIGNMENT, BILL OF SALE & CONVEY

**Document Date:** 06/25/2018

| **McKenzie County** | **Instrument Number:** 510095 **Recording Date:** 2018-08-24 01:12P | Add To Cart |
|---|---|---|

| McKenzie County | Instrument Number: 410245 Recording Date: 2010-11-18 02:45P | Add To Cart |
|---|---|---|
| 410245 | | |

**Grantor:**

BURLINGTON RESOURCES OIL & GAS COMP

**Grantee:**

CONTINENTAL RESOURCES INC

WHEATLAND OIL INC

ESTANCIA PETROLEUM CORPORATION

SLAWSON EXPLORATION COMPANY INC

GOLDEN, MIKE

SANDY RIVER ENERGY LLC

SUNDHEIM OIL CORPORATION

TWIN CITY TECHNICAL LLC

ELLIOTT OIL CORPORATION

MBI OIL & GAS LLC

MISSOURI RIVER ROYALTY CORP

NORTHERN ENERGY CORPORATION

ERICKSON, ORVILLE M

**Legal:**

View Legal

**Document Type:** MEMORANDUM OPER AGREEMENT

**Document Date:** 11/01/2008

| McKenzie County | Instrument Number: 414719 Recording Date: 2011-03-15 09:52A | Add To Cart |
|---|---|---|
| 414719 | | |

**Grantor:**

| **McKenzie County** | **Instrument Number:** 410111 **Recording Date:** 2010-11-15 03:57P | Add To Cart |
|---|---|---|
| 410111 | | |

**Grantor:**

GREAT NORTHERN ENERGY INC

**Grantee:**

MUREX PETROLEUM CORPORATION

PINE INVESTMENTS COMPANY LLC

GATEKEEPER ENERGY LLC

JAYHAWK INVESTMENTS LLC

BLACK RIVER ENERGY LLC

WEILER, MARK G

PALCZEWSKI, BO A

EVOLUTION ENERGY LLC

GOLDEN EDGE COMPANY LLC

**Legal:**

View Legal

**Document Type:** MINERAL DEED

**Document Date:** 11/10/2010

| **McKenzie County** | **Instrument Number:** 472481 **Recording Date:** 2014-09-29 02:16P | Add To Cart |
|---|---|---|
| 472481 | | |

**Grantor:**

GREAT NORTHERN ENERGY INC

**Grantee:**

EVOLUTION ENERGY LLC

| **McKenzie County** 427762 | **Instrument Number:** 427762 **Recording Date:** 2012-01-03 01:06P | Add To Cart |
|---|---|---|
| | **Grantor:** | |
| | WESTERN ENERGY CORPORATION | |
| | **Grantee:** | |
| | GEYERMAN SERVICES INC | |
| | **Legal:** | |
| | View Legal | |
| | **Document Type:** OIL AND GAS LEASE | |
| | **Document Date:** 06/01/2011 | |

| **McKenzie County** 540413 | **Instrument Number:** 540413 **Recording Date:** 2022-09-26 01:50P | |
|---|---|---|
| | **Grantor:** | |
| | GEYERMAN, LARRY | |
| | KING, BECCA | |
| | NELSON, MOLLY | |
| | **Grantee:** | |
| | GEYERMAN SERVICES INC | |
| | **Legal:** | |
| | View Legal | |
| | **Document Type:** OIL AND GAS LEASE | |
| | **Document Date:** 09/19/2022 | |

| McKenzie County | **Instrument Number:** 399848 **Recording Date:** 2010-03-26 12:39P | Add To Cart |
|---|---|---|

399848

**Grantor:**

LONE RIDER TRADING COMPANY

**Grantee:**

GOOD SHEPHERDS ROYALTY TRUST

STUBER TRUSTEE, DUSTIN J

YOUNG TRUSTEE, SUZANNE M

**Legal:**

View Legal

**Document Type:** ASSIGNMENT OF OVERRIDING ROYALTY

**Document Date:** 03/24/2010

| McKenzie County | **Instrument Number:** 410807 **Recording Date:** 2010-12-02 12:11P | Add To Cart |
|---|---|---|

410807

**Grantor:**

NORTHLAND ROYALTY CORPORATION

**Grantee:**

PITCHBLACK OIL LLC

GOOD SHEPHERDS ROYALTY TRUST

STUBER TRUSTEE, DUSTIN J

YOUNG TRUSTEE, SUZANNE M

**Legal:**

View Legal

| McKenzie County | **Instrument Number:** 545098 **Recording Date:** 2023-07-06 02:51P | Add To Cart |
|---|---|---|
| 545098 | | |

**Grantor:**

OVINTIV USA INC

**Grantee:**

GRAYSON MILL BAKKEN LLC

GRAYSON MILL BAKKEN NOMINEE CORP

GRAYSON MILL ROYALTY HOLDINGS III L

GLACIER PEAK MARKETING LLC

**Legal:**

View Legal

**Document Type:** ASSIGNMENT, BILL OF SALE & CONVEY

**Document Date:** 06/09/2023

| McKenzie County | **Instrument Number:** 546070 **Recording Date:** 2023-09-13 10:50A | Add To Cart |
|---|---|---|
| 546070 | | |

**Grantor:**

GRAYSON MILL WILLISTON LLC

GRAYSON MILL ROYALTY HOLDINGS II LL

**Grantee:**

GRAYSON MILL BAKKEN LLC

GRAYSON MILL ROYALTY HOLDINGS III L

**Legal:**

View Legal

| **McKenzie County** 426824 | **Instrument Number:** 426824 **Recording Date:** 2011-12-08 12:05P | Add To Cart |
|---|---|---|

**Grantor:**

BLACK BEAR RESOURCES LLLP

**Grantee:**

BULL & BEAR RESOURCES LLC

GREAT WEST LAND SERVICES INC

**Legal:**

View Legal

**Document Type:** ASSIGNMENT OF OVERRIDING ROYALTY

**Document Date:** 12/06/2011

| **McKenzie County** 545719 | **Instrument Number:** 545719 **Recording Date:** 2023-08-22 02:08P | Add To Cart |
|---|---|---|

**Grantor:**

HELLING, BRUCE

**Grantee:**

GREAT WEST LAND SERVICES INC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 06/26/2023

**McKenzie County**

324927

**Instrument Number:** 324927 **Recording Date:** 1996-05-21 01:24P

**Grantor:**

ECKERT, FRED & CLARA FOUNDATION FOR

**Grantee:**

GULF OIL CORPORATION

**Legal:**

View Legal

**Document Type:** RATIFICATION

**Document Date:** 04/29/1996

| **McKenzie County** | **Instrument Number:** 542128 **Recording Date:** 2023-01-03 11:52A | Add To Cart |
|---|---|---|
| 542128 | | |

**Grantor:**

FIRST INTERNATIONAL BANK & TRUST

LEWIS & CLARK CERTIFIED DEVELOPMENT

RFA ENTERPRISES LLC

HANSEN DIESEL & AUTOMOTIVE LLC


**Grantee:**

FIRST INTERNATIONAL BANK & TRUST

LEWIS & CLARK CERTIFIED DEVELOPMENT

RFA ENTERPRISES LLC

HANSEN DIESEL & AUTOMOTIVE LLC


**Legal:**

View Legal


**Document Type:** LENDER AGREEMENT

**Document Date:** 12/30/2022

| **McKenzie County** | **Instrument Number:** 550447 **Recording Date:** 2024-07-01 03:11P | |
|---|---|---|
| 550447 | | |

**Grantor:**

U S SMALL BUSINESS ADMINISTRATION

FIRST INTERNATIONAL BANK & TRUST

RFA ENTERPRISES LLC

HANSEN DIESEL & AUTOMOTIVE LLC

HANSEN, RYAN

HANSEN, ASHLEY

**McKenzie County**

524277

**Instrument Number:** 524277 **Recording Date:** 2020-05-06 01:35P

**Grantor:**

RAMSAY, ROBIN S E

**Grantee:**

HESS BAKKEN INVESTMEHTS II LLC

**Legal:**

View Legal

**Document Type:** MEMORANDUM OF OIL AND GAS LEASE

**Document Date:** 03/27/2020

| **McKenzie County** | **Instrument Number:** 538630 **Recording Date:** 2022-06-15 04:16P | Add To Cart |
|---|---|---|
| 538630 | | |

**Grantor:**

PJ NORTH DAKOTA LLC

**Grantee:**

HORIZON RESOURCES III WILLISTON LLC

**Legal:**

View Legal

**Document Type:** ASSIGNMENT, BILL OF SALE & CONVEY

**Document Date:** 05/09/2022

| **McKenzie County** | **Instrument Number:** 550587 **Recording Date:** 2024-07-09 11:14A |
|---|---|
| 550587 | |

**Grantor:**

PETRO HUNT DAKOTA LLC

HORIZON RESOURCES III WILLISTON LLC

**Grantee:**

PETRO HUNT DAKOTA LLC

HORIZON RESOURCES III WILLISTON LLC

**Legal:**

View Legal

**Document Type:** STIPULATION AND CROSS CONVEYANCE

**Document Date:** 07/02/2024

| McKenzie County 517978 | **Instrument Number:** 517978 **Recording Date:** 2019-08-02 01:41P | Add To Cart |
|---|---|---|

**Grantor:**

SMITH ESTATE, EMOGENE B

PEDERSEN PR, MELODIE SEIDL

SEIDL PR AKA, MELODIE

**Grantee:**

HOUCK ENERGY RESOURCES LLC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 06/06/2019

| McKenzie County 517979 | **Instrument Number:** 517979 **Recording Date:** 2019-08-02 01:41P | Add To Cart |
|---|---|---|

**Grantor:**

PEDERSEN, MELODIE SEIDL

**Grantee:**

HOUCK ENERGY RESOURCES LLC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 06/06/2019

| McKenzie County | **Instrument Number:** 396039 **Recording Date:** 2010-01-06 11:40A | Add To Cart |
|---|---|---|
| 396039 | | |

**Grantor:**

STATE OF NORTH DAKOTA

**Grantee:**

IRISH OIL & GAS INC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 11/03/2009

| McKenzie County | **Instrument Number:** 396040 **Recording Date:** 2010-01-06 11:40A | Add To Cart |
|---|---|---|
| 396040 | | |

**Grantor:**

STATE OF NORTH DAKOTA

**Grantee:**

IRISH OIL & GAS INC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 11/03/2009

| McKenzie County | **Instrument Number:** 396041 **Recording Date:** 2010-01-06 11:40A | Add To Cart |
|---|---|---|

**McKenzie County**

465561

**Instrument Number:** 465561 **Recording Date:** 2014-04-22 09:37A

**Grantor:**

IRISH OIL & GAS INC

**Grantee:**

J P FURLONG CO

**Legal:**

View Legal

**Document Type:** ASSIGNMENT OF OIL & GAS LEASE

**Document Date:** 04/16/2014

**McKenzie County**

523452

**Instrument Number:** 523452 **Recording Date:** 2020-03-16 11:30A

**Grantor:**

MCKENZIE COUNTY

**Grantee:**

JAMIESON NATURAL RESOURCES FUND

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 01/07/2020

**McKenzie County**

511869

**Instrument Number:** 511869 **Recording Date:** 2018-11-26 09:59A

Add To Cart

**Grantor:**

OVERLAND ENERGY PARTNERS FUND I LLC

**Grantee:**

PLAINS PRODUCTION INC

JC PETROLEUM INC

ADKINS JR, WARD N

PRIME ROYALTY COMPANY LLC

ZEUS PETROLEUM INC

KRENGER OIL & GAS LLC

SLOVER MINERALS LP

**Legal:**

View Legal

**Document Type:** MINERAL & ROYALTY DEED

**Document Date:** 10/11/2018

**McKenzie County**

515251

**Instrument Number:** 515251 **Recording Date:** 2019-04-22 09:40A

Add To Cart

**Grantor:**

REI BAKKEN PARTNERS

**Grantee:**

JC PETROLEUM INC

ADKINS JR, WARD N

WESTSTAR OIL & GAS INC

| **McKenzie County** 344203 | **Instrument Number:** 344203 **Recording Date:** 2003-02-06 02:09P | Add To Cart |
|---|---|---|
| | **Grantor:** | |
| | KIRKWOOD, WILLIAM C | |
| | **Grantee:** | |
| | KIRKWOOD OIL & GAS LLC | |
| | **Legal:** | |
| | View Legal | |
| | **Document Type:** BILL OF SALE & ASSIGN | |
| | **Document Date:** 02/04/2003 | |
| **McKenzie County** 344260 | **Instrument Number:** 344260 **Recording Date:** 2003-02-18 02:10P | Add To Cart |
| | **Grantor:** | |
| | KIRKWOOD, WILLIAM C | |
| | **Grantee:** | |
| | KIRKWOOD OIL & GAS LLC | |
| | **Legal:** | |
| | View Legal | |
| | **Document Type:** BILL OF SALE & ASSIGN | |
| | **Document Date:** 01/13/2003 | |
| **McKenzie County** | **Instrument Number:** 344456 **Recording Date:** 2003-03-11 01:22P | Add To Cart |

| **McKenzie County** | **Instrument Number:** 415644 **Recording Date:** 2011-04-04 02:29P | Add To Cart |
|---|---|---|
| 415644 | | |

**Grantor:**

JEPPI BY PASS TRUST, FRANK

JEPPI TRUSTEE, FRANK

DEWAR TRUSTEE, ROSINA

GOODE TRUSTEE, NYDIA

**Grantee:**

LYNX OIL COMPANY

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 03/01/2011

| **McKenzie County** | **Instrument Number:** 431808 **Recording Date:** 2012-04-03 02:42P | Add To Cart |
|---|---|---|
| 431808 | | |

**Grantor:**

SMITH, HARRIET J

**Grantee:**

LYNX OIL COMPANY

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**McKenzie County**

519074

**Instrument Number:** 519074 **Recording Date:** 2019-09-03 11:24A

**Grantor:**

UNITED STATES OF AMERICA

**Grantee:**

MAGNUM PRODUCING LP

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 08/01/2019

| | | |
|---|---|---|
| **McKenzie County**<br>529864 | **Instrument Number:** 529864 **Recording Date:** 2021-03-02 08:59A | Add To Cart |

**Grantor:**

SCHMID, EDWARD J

**Grantee:**

MAROON BELLS PARTNERS LLC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 01/12/2021

| | | |
|---|---|---|
| **McKenzie County**<br>529865 | **Instrument Number:** 529865 **Recording Date:** 2021-03-02 08:59A | Add To Cart |

**Grantor:**

SCHMID, HELEN A

**Grantee:**

MAROON BELLS PARTNERS LLC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 01/12/2021

| | | |
|---|---|---|
| **McKenzie County** | **Instrument Number:** 530037 **Recording Date:** 2021-03-11 08:21A | Add To Cart |

| **McKenzie County** 351868 | **Instrument Number:** 351868 **Recording Date:** 2004-10-28 04:22P | Add To Cart |
|---|---|---|

**Grantor:**

RED CROWN ROYALTIES LLC

**Grantee:**

THE MILLENNIUM CORPORATION

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 04/01/2004

| **McKenzie County** 351869 | **Instrument Number:** 351869 **Recording Date:** 2004-10-28 04:24P | Add To Cart |
|---|---|---|

**Grantor:**

RED CROWN ROYALTIES LLC

**Grantee:**

THE MILLENNIUM CORPORATION

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 04/01/2004

| **McKenzie County** | **Instrument Number:** 351870 **Recording Date:** 2004-10-28 04:27P | Add To Cart |
|---|---|---|

| McKenzie County | **Instrument Number:** 415211 **Recording Date:** 2011-03-28 10:44A | Add To Cart |
|---|---|---|
| 415211 | | |

**Grantor:**

GREAT NORTHERN ENERGY INC

**Grantee:**

GREAT NORTHERN ENERGY INC

RILEY RESOURCES INC

C KING OIL INC

RAYMOND RESOURCES INC

MWILEY RESOURCES INC

POLISH OIL & GAS INC

GOLDEN EDGE COMPANY LLC

**Legal:**

View Legal

**Document Type:** ASSIGNMENT OF OIL & GAS LEASE

**Document Date:** 03/23/2011

| McKenzie County | **Instrument Number:** 415267 **Recording Date:** 2011-03-28 02:23P | Add To Cart |
|---|---|---|
| 415267 | | |

**Grantor:**

WEILER, MARK G

**Grantee:**

MWILEY RESOURCES INC

**Legal:**

| Description | Summary | Add To Cart | Download |
|---|---|---|---|
| **McKenzie County** 364876 | **Instrument Number:** 364876 **Recording Date:** 2006-07-21 02:48P<br><br>**Grantor:**<br>TRIO OPERATING COMPANY INC<br><br>**Grantee:**<br>NEWFIELD PRODUCTION COMPANY<br><br>**Legal:**<br>View Legal<br><br>**Document Type:** ASSIGNMENT OF OIL & GAS LEASE<br>**Document Date:** 06/08/2006 | Add To Cart | Preview |
| **McKenzie County** 369103 | **Instrument Number:** 369103 **Recording Date:** 2007-04-09 04:24P<br><br>**Grantor:**<br>CONTEX ENERGY COMPANY<br><br>**Grantee:**<br>NEWFIELD PRODUCTION COMPANY<br><br>**Legal:**<br>View Legal<br><br>**Document Type:** ASSIGNMENT OF OIL & GAS LEASE<br>**Document Date:** 12/06/2006 | Add To Cart | Preview |

| Description | Summary | Add To Cart | Download |
|---|---|---|---|
| **McKenzie County** 417850 | **Instrument Number:** 417850 **Recording Date:** 2011-05-23 03:28P<br><br>**Grantor:**<br>GRAVES, JOHN PETER<br>GRAVES, AKA J PETER<br><br>**Grantee:**<br>NORTH DAKOTA MINERALS LLC<br><br>**Legal:**<br>View Legal<br><br>**Document Type:** MINERAL DEED<br>**Document Date:** 03/04/2011 | Add To Cart | Preview |
| **McKenzie County** 430634 | **Instrument Number:** 430634 **Recording Date:** 2012-03-13 12:26P<br><br>**Grantor:**<br>ERICKSON, GERALD R<br><br>**Grantee:**<br>NORTH DAKOTA MINERALS LLC<br><br>**Legal:**<br>View Legal<br><br>**Document Type:** MINERAL DEED | Add To Cart | Preview |

DescriptionSummaryAdd To CartDownload Preview

**McKenzie County**

469937

**Instrument Number:** 469937 **Recording Date:** 2014-07-22 03:53P

**Grantor:**

XTO ENERGY INC

EXXON MOBIL CORPORATION

**Grantee:**

NORTH RANGE RESOURCES LLC

**Legal:**

View Legal

**Document Type:** ASSIGNMENT & BILL OF SALE

**Document Date:** 06/24/2014

Add To Cart

Preview

**McKenzie County**

474291

**Instrument Number:** 474291 **Recording Date:** 2014-11-05 11:33A

**Grantor:**

CONTINENTAL RESOURCES INC

**Grantee:**

NORTH RANGE RESOURCES LLC

| Description | Summary | Add To Cart | Download |
|---|---|---|---|
| **McKenzie County** 380429 | **Instrument Number:** 380429 **Recording Date:** 2008-07-25 02:22P | Add To Cart | Preview |

**Grantor:**

MISSOURI RIVER ROYLATY CORPORATION

**Grantee:**

NORTHERN OIL AND GAS INC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 06/19/2008

| **McKenzie County** 403753 | **Instrument Number:** 403753 **Recording Date:** 2010-06-23 08:37A | Add To Cart | Preview |

**Grantor:**

JAG OIL LP

**Grantee:**

NORTHERN OIL AND GAS INC

**Legal:**

View Legal

**Document Type:** ASSIGNMENT OF OIL & GAS LEASE

**Document Date:** 06/15/2010

DescriptionSummaryAdd To CartDownload Preview

**McKenzie County**

488684

**Instrument Number:** 488684 **Recording Date:** 2016-01-08 12:28P

**Grantor:**

WHITING OIL & GAS CORPORATION

WHITING RESOURCES CORPORATION

**Grantee:**

NP RESOURCES LLC

**Legal:**

View Legal

**Document Type:** ASSIGNMENT, BILL OF SALE & CONVEY

**Document Date:** 12/15/2015

Add To Cart

Preview

**McKenzie County**

500431

**Instrument Number:** 500431 **Recording Date:** 2017-05-01 02:02P

**Grantor:**

WHITE BUTTE MLS FUND I LLC

**Grantee:**

NP RESOURCES LLC

| Description | Summary | Add To Cart | Downloa |
|---|---|---|---|
| **McKenzie County** 523547 | **Instrument Number:** 523547 **Recording Date:** 2020-03-19 09:22A<br><br>**Grantor:**<br>KUMMER, RAYMOND BROOKS<br>KUMMER, CAROL E<br><br>**Grantee:**<br>OVINTIV PRODUCTION INC<br><br>**Legal:**<br>View Legal<br><br>**Document Type:** MEMORANDUM OF SURFACE USE AGR ETC<br>**Document Date:** 03/03/2020 | Add To Cart | Preview |
| **McKenzie County** 524066 | **Instrument Number:** 524066 **Recording Date:** 2020-04-23 03:29P<br><br>**Grantor:**<br>LYNCH, BRADLEY J<br><br>**Grantee:**<br>OVINTIV PRODUCTION INC<br><br>**Legal:**<br>View Legal<br><br>**Document Type:** MEMORANDUM OF OIL AND GAS LEASE | Add To Cart | Preview |

| Description | Summary | Add To Cart | Download |
|---|---|---|---|
| **McKenzie County** 533113 | **Instrument Number:** 533113 **Recording Date:** 2021-08-18 11:41A<br><br>**Grantor:**<br>JOHNSON BY AIF, DENNIS L<br>SAMUELSON AIF, BARBARA L<br>SAMUELSON AIF AKA, BARBARA<br><br>**Grantee:**<br>OVINTIV USA INC<br><br>**Legal:**<br>View Legal<br><br>**Document Type:** MEMORANDUM OF SURFACE USE AGR ETC<br>**Document Date:** 07/19/2021 | Add To Cart | Preview |
| **McKenzie County** 533399 | **Instrument Number:** 533399 **Recording Date:** 2021-09-02 01:40P<br><br>**Grantor:**<br>ANDERSON, RONALD A<br>ANDERSON, MYRA J<br><br>**Grantee:**<br>OVINTIV USA INC<br><br>**Legal:**<br>View Legal | Add To Cart | Preview |

DescriptionSummaryAdd To CartDownload Preview

**McKenzie County**

526134

**Instrument Number:** 526134 **Recording Date:** 2020-08-11 03:26P

**Grantor:**

SEWELL, JENNIFER A

**Grantee:**

PEREGRINE PETROLEUM PATNERS LTD

**Legal:**

View Legal

**Document Type:** MEMORANDUM OF OIL AND GAS LEASE

**Document Date:** 02/04/2020

Add To Cart

Preview

**McKenzie County**

526135

**Instrument Number:** 526135 **Recording Date:** 2020-08-11 03:26P

**Grantor:**

TOUHEY, CAROL

BURNS NKA, CAROL

**Grantee:**

PEREGRINE PETROLEUM PATNERS LTD

| Description | Summary | Add To Cart | Download |
|---|---|---|---|
| **McKenzie County** 451572 | **Instrument Number:** 451572 **Recording Date:** 2013-05-23 10:23A | Add To Cart | Preview |
| | **Grantor:** MJ OIL LLC | | |
| | **Grantee:** PETROSHALE US INC | | |
| | **Legal:** View Legal | | |
| | **Document Type:** ASSIGNMENT OF OIL & GAS LEASE **Document Date:** 05/20/2013 | | |
| **McKenzie County** 466643 | **Instrument Number:** 466643 **Recording Date:** 2014-05-14 10:33A | Add To Cart | Preview |
| | **Grantor:** WIND RIVER RESOURCES INC | | |
| | **Grantee:** PETROSHALE US INC | | |
| | **Legal:** View Legal | | |
| | **Document Type:** OIL AND GAS LEASE **Document Date:** 04/22/2014 | | |

| Description | Summary | Add To Cart | Downloa |
|---|---|---|---|
| **McKenzie County** 416142 | **Instrument Number:** 416142 **Recording Date:** 2011-04-18 12:49P | Add To Cart | Preview |
| | **Grantor:** RITTER, STEVEN C | | |
| | **Grantee:** PILOT ENERGY GROUP LLC | | |
| | **Legal:** View Legal | | |
| | **Document Type:** OIL AND GAS LEASE **Document Date:** 04/15/2011 | | |
| **McKenzie County** 416143 | **Instrument Number:** 416143 **Recording Date:** 2011-04-18 12:49P | Add To Cart | Preview |
| | **Grantor:** RITTER, STEVEN C | | |
| | **Grantee:** PILOT ENERGY GROUP LLC | | |
| | **Legal:** View Legal | | |
| | **Document Type:** OIL AND GAS LEASE **Document Date:** 04/15/2011 | | |

| Description | Summary | Add To Cart | Download |
|---|---|---|---|
| **McKenzie County** 495550 | **Instrument Number:** 495550 **Recording Date:** 2016-09-14 09:18A | Add To Cart | Preview |
| | **Grantor:** | | |
| | DEEP ROCK RESOURCES LLC | | |
| | **Grantee:** | | |
| | RAISA II LLC | | |
| | **Legal:** | | |
| | View Legal | | |
| | **Document Type:** ASSIGNMENT, BILL OF SALE & CONVEY | | |
| | **Document Date:** 08/23/2016 | | |
| **McKenzie County** 495551 | **Instrument Number:** 495551 **Recording Date:** 2016-09-14 09:18A | Add To Cart | Preview |
| | **Grantor:** | | |
| | NORRA RESOURCES LLC | | |
| | **Grantee:** | | |
| | RAISA II LLC | | |
| | **Legal:** | | |
| | View Legal | | |
| | **Document Type:** ASSIGNMENT, BILL OF SALE & CONVEY | | |
| | **Document Date:** 08/23/2016 | | |

MCVV (/)

Account

- incline.publicrecords.3@gmail.com (/Subscribers/MyProfile)
MyOrders (/search/subscribers)

***VERIFICATION DATE IS 8/13/2024*** Thanks for using the site and remember to "LOG OUT".

1

| Description | Summary |
|---|---|
| **McKenzie County** 514387 | **Instrument Number:** 514387 **Recording Date:** 2019-03-14 02:51P **Grantor:** DEHN REVOC LIVING TRUST, DOUGLAS J DEHN TRUSTEE, DOUGLAS J **Grantee:** RAYNE RESOURCES LLC **Legal:** View Legal **Document Type:** OIL AND GAS LEASE **Document Date:** 02/25/2019 |
| **McKenzie County** 520792 | **Instrument Number:** 520792 **Recording Date:** 2019-11-13 02:52P **Grantor:** PRINGLE FAMILY MINERAL TRUST HIRST TRUSTEE, JANE F **Grantee:** RAYNE RESOURCES LLC **Legal:** View Legal **Document Type:** OIL AND GAS LEASE **Document Date:** 10/17/2019 |

DescriptionSummaryAdd To CartDownload Preview

**McKenzie County**

472936

**Instrument Number:** 472936 **Recording Date:** 2014-10-06 10:13A

**Grantor:**

SUNDANCE OIL & GAS LLC

**Grantee:**

O BRIEN RESOURCES LLC

PAGE PETROLEUM LLC

ROCK CREEK RESOURCES LLC

**Legal:**

View Legal

**Document Type:** ASSIGNMENT OF OIL & GAS LEASE

**Document Date:** 09/29/2014

Add To Cart

Preview

**McKenzie County**

472937

**Instrument Number:** 472937 **Recording Date:** 2014-10-06 10:13A

**Grantor:**

SUNDANCE OIL & GAS LLC

**Grantee:**

ROCK CREEK RESOURCES LLC

| Description | Summary | Add To Cart | Download |
|---|---|---|---|
| **McKenzie County** 548818 | **Instrument Number:** 548818 **Recording Date:** 2024-03-18 11:55A<br><br>**Grantor:**<br>NORTHERN OIL & GAS INC<br>MONKOTA PETROLEUM CORPORATION<br>SLAWSON ENERGY LLC<br><br>**Grantee:**<br>ROCKPORT OIL & GAS IV LLC<br><br>**Legal:**<br>View Legal<br><br>**Document Type:** ASSIGNMENT, BILL OF SALE & CONVEY<br>**Document Date:** 01/19/2024 | Add To Cart | Preview |
| **McKenzie County** 548819 | **Instrument Number:** 548819 **Recording Date:** 2024-03-18 11:55A<br><br>**Grantor:**<br>ROCKPORT OIL & GAS IV LLC<br>NORTHERN OIL & GAS INC<br>SLAWSON ENERGY LLC<br>MONKOTA PETROLEUM CORPORATION<br><br>**Grantee:**<br>ROCKPORT OIL & GAS IV LLC<br>NORTHERN OIL & GAS INC | Add To Cart | Preview |

DescriptionSummaryAdd To CartDownload Preview

**McKenzie County**

502272

**Instrument Number:** 502272 **Recording Date:** 2017-08-03 10:15A

**Grantor:**

WILLIAMS, LESTER R

WILLIAMS, BARBARA E

**Grantee:**

ROCKY MOUNTAIN HYDROCARBON LLC

**Legal:**

View Legal

**Document Type:** MEMORANDUM OF OIL AND GAS LEASE

**Document Date:** 06/30/2017

Add To Cart

Preview

**McKenzie County**

502591

**Instrument Number:** 502591 **Recording Date:** 2017-08-18 09:41A

**Grantor:**

WILLIAMS, FRANCIS R

**Grantee:**

ROCKY MOUNTAIN HYDROCARBON LLC

DescriptionSummaryAdd To CartDownload Preview

**McKenzie County**

370533

**Instrument Number:** 370533 **Recording Date:** 2007-06-21 04:13P

**Grantor:**

LAWRENCE, MARY

**Grantee:**

SANDY RIVER ENERGY LLC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 07/05/2007

Add To Cart

Preview

**McKenzie County**

370721

**Instrument Number:** 370721 **Recording Date:** 2007-07-03 11:21A

**Grantor:**

LAWRENCE, VICTOR

**Grantee:**

SANDY RIVER ENERGY LLC

**Legal:**

DescriptionSummaryAdd To CartDownload Preview

**McKenzie County**

512717

**Instrument Number:** 512717 **Recording Date:** 2019-01-08 01:13P

**Grantor:**

OLEN, AMANDA

**Grantee:**

SLAWSON ENERGY LLC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 11/02/2018

Add To Cart

Preview

**McKenzie County**

512718

**Instrument Number:** 512718 **Recording Date:** 2019-01-08 01:13P

**Grantor:**

OLEN, SARA SALMON

**Grantee:**

SLAWSON ENERGY LLC

**Legal:**

| Description | Summary | Add To Cart | Download |
|---|---|---|---|
| **McKenzie County** 290074 | **Instrument Number:** 290074 **Recording Date:** 1988-03-18 01:16P | Add To Cart | Preview |
| | **Grantor:** SLAWSON, DONALD C | | |
| | **Grantee:** SLAWSON EXPLORATION COMPANY INC REMSBERG, JAMES C BROOKOVER ENTERPRISES | | |
| | **Legal:** View Legal | | |
| | **Document Type:** ASSIGNMENT OF OIL & GAS LEASE **Document Date:** 12/29/1987 | | |
| **McKenzie County** 302903 | **Instrument Number:** 302903 **Recording Date:** 1990-03-05 10:34A | Add To Cart | Preview |
| | **Grantor:** MOBIL EXPL & PROD NORTH AMERICA INC | | |
| | **Grantee:** SLAWSON EXPLORATION COMPANY INC | | |
| | **Legal:** View Legal | | |

DescriptionSummaryAdd To CartDownload Preview

**McKenzie County**

462622

**Instrument Number:** 462622 **Recording Date:** 2014-02-07 03:24P

**Grantor:**

HUNT OIL COMPANY

**Grantee:**

SOLOCORP

**Legal:**

View Legal

**Document Type:** ASSIGNMENT OF OIL & GAS LEASE

**Document Date:** 01/31/2014

Add To Cart

Preview

**McKenzie County**

481801

**Instrument Number:** 481801 **Recording Date:** 2015-06-09 11:18A

**Grantor:**

STATE OF NORTH DAKOTA

**Grantee:**

AVERY ALKANE LLC

LARCO RESOURCES LLC

MISSOURI RIVER ROYALTY CORPORATION

| Description | Summary | Add To Cart | Downloa |
|---|---|---|---|
| **McKenzie County** 389504 | **Instrument Number:** 389504 **Recording Date:** 2009-06-05 12:42P<br><br>**Grantor:**<br>TURMOIL INC<br><br>**Grantee:**<br>STEVEN H HARRIS FAMILY LP<br><br>**Legal:**<br>View Legal<br><br>**Document Type:** OIL AND GAS LEASE<br>**Document Date:** 05/28/2009 | Add To Cart | Preview |
| **McKenzie County** 400267 | **Instrument Number:** 400267 **Recording Date:** 2010-04-05 08:53A<br><br>**Grantor:**<br>TURMOIL INC<br><br>**Grantee:**<br>STEVEN H HARRIS FAMILY LP<br><br>**Legal:**<br>View Legal<br><br>**Document Type:** OIL AND GAS LEASE<br>**Document Date:** 03/30/2010 | Add To Cart | Preview |

| Description | Summary | | Add To Cart | Downloa |
|---|---|---|---|---|
| **McKenzie County** 443406 | **Instrument Number:** 443406 **Recording Date:** 2012-11-28 03:52P | | Add To Cart | Preview |
| | **Grantor:** | | | |
| | BALDWIN, WILLIAM C | | | |
| | **Grantee:** | | | |
| | SUNDANCE OIL AND GAS LLC | | | |
| | **Legal:** | | | |
| | View Legal | | | |
| | **Document Type:** MINERAL DEED | | | |
| | **Document Date:** 10/09/2012 | | | |
| **McKenzie County** 443407 | **Instrument Number:** 443407 **Recording Date:** 2012-11-28 03:52P | | Add To Cart | Preview |
| | **Grantor:** | | | |
| | DURHAM, ELIZABETH KAY | | | |
| | DURHAM AKA, ELIZABETH K | | | |
| | **Grantee:** | | | |
| | SUNDANCE OIL AND GAS LLC | | | |
| | **Legal:** | | | |
| | View Legal | | | |
| | **Document Type:** OIL AND GAS LEASE | | | |

DescriptionSummaryAdd To CartDownload Preview

**McKenzie County**

341565

**Instrument Number:** 341565 **Recording Date:** 2002-01-24 02:00P

**Grantor:**

TRUE OIL COMPANY

**Grantee:**

TRUE OIL LLC

**Legal:**

View Legal

**Document Type:** BILL OF SALE & ASSIGN

**Document Date:** 01/01/2002

Add To Cart

Preview

**McKenzie County**

341935

**Instrument Number:** 341935 **Recording Date:** 2002-03-22 01:10P

**Grantor:**

BIG WEST OIL & GAS INC

**Grantee:**

TRUE OIL LLC

**Legal:**

| Description | Summary | Add To Cart | Download |
|---|---|---|---|
| **McKenzie County** 368805 | **Instrument Number:** 368805 **Recording Date:** 2007-03-21 01:34P | Add To Cart | Preview |
| | **Grantor:** | | |
| | NORTHERN ENERGY CORPORATION | | |
| | **Grantee:** | | |
| | TWIN CITY TECHNICAL LLC | | |
| | WHC EXPLORATION LLC | | |
| | NORTHERN ENERGY CORPORATION | | |
| | **Legal:** | | |
| | View Legal | | |
| | **Document Type:** ASSIGNMENT OF OIL & GAS LEASE | | |
| | **Document Date:** 03/15/2007 | | |
| **McKenzie County** 371749 | **Instrument Number:** 371749 **Recording Date:** 2007-08-21 02:14P | Add To Cart | Preview |
| | **Grantor:** | | |
| | NORTHERN ENERGY CORPORATION | | |
| | **Grantee:** | | |
| | TWIN CITY TECHNICAL LLC | | |
| | WHS EXPLORATION LLC | | |
| | NORTHERN ENERGY CORPORATION | | |
| | **Legal:** | | |

| Description | Summary | Add To Cart | Downloa |
|---|---|---|---|
| **McKenzie County** 427997 | **Instrument Number:** 427997 **Recording Date:** 2012-01-06 03:31P | Add To Cart | Preview |
| | **Grantor:** MJ OIL LLC | | |
| | **Grantee:** SLAWSON EXPLORATION COMPANY VIKING ENERGY LLC | | |
| | **Legal:** View Legal | | |
| | **Document Type:** ASSIGNMENT OF OIL & GAS LEASE **Document Date:** 07/05/2011 | | |
| **McKenzie County** 499735 | **Instrument Number:** 499735 **Recording Date:** 2017-03-30 12:01P | Add To Cart | Preview |
| | **Grantor:** POWELL, MYRNA SUE | | |
| | **Grantee:** VIKING ENERGY LLC | | |
| | **Legal:** View Legal | | |
| | **Document Type:** WELLBORE ASSIGNMENT | | |

| Description | Summary | Add To Cart | Download |
|---|---|---|---|
| **McKenzie County** 543185 | **Instrument Number:** 543185 **Recording Date:** 2023-03-20 03:12P | Add To Cart | Preview |

**Grantor:**

MILNER, RICHARD RAYMOND

**Grantee:**

VITESSE ENERGY INC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

**Document Date:** 03/10/2023

| **McKenzie County** 543186 | **Instrument Number:** 543186 **Recording Date:** 2023-03-20 03:12P | Add To Cart | Preview |
|---|---|---|---|

**Grantor:**

MILNER MINERAL TRUST, ROBERT

MILNER TRUSTEE, ROBERT WILLIAM

**Grantee:**

VITESSE ENERGY INC

**Legal:**

View Legal

**Document Type:** OIL AND GAS LEASE

| Description | Summary | | Add To Cart | Download |
|---|---|---|---|---|
| **McKenzie County** 516263 | **Instrument Number:** 516263 **Recording Date:** 2019-06-03 03:24P | | Add To Cart | Preview |
| | **Grantor:** AP ASSETS LLC | | | |
| | **Grantee:** W ENERGY OPERATING LLC | | | |
| | **Legal:** View Legal | | | |
| | **Document Type:** ASSIGNMENT & BILL OF SALE **Document Date:** 05/28/2019 | | | |
| **McKenzie County** 516612 | **Instrument Number:** 516612 **Recording Date:** 2019-06-14 12:25P | | Add To Cart | Preview |
| | **Grantor:** W ENERGY PARTNERS II LLC | | | |
| | **Grantee:** W ENERGY OPERATING LLC | | | |
| | **Legal:** View Legal | | | |
| | **Document Type:** ASSIGNMENT OF OIL & GAS LEASE **Document Date:** 06/04/2019 | | | |

| Description | Summary | Add To Cart | Downloa |
|---|---|---|---|
| **McKenzie County** 530036 | **Instrument Number:** 530036 **Recording Date:** 2021-03-11 08:21A<br><br>**Grantor:**<br>BAKKEN INVESTMENTS LLC<br><br>**Grantee:**<br>WAVELAND BAKKEN HOLDINGS II LLC<br><br>**Legal:**<br>View Legal<br><br>**Document Type:** OIL AND GAS LEASE<br>**Document Date:** 02/19/2021 | Add To Cart | Preview |
| **McKenzie County** 531853 | **Instrument Number:** 531853 **Recording Date:** 2021-06-09 04:07P<br><br>**Grantor:**<br>PETRO DAKOTA LLC<br><br>**Grantee:**<br>WAVELAND BAKKEN HOLDINGS II LLC<br><br>**Legal:**<br>View Legal<br><br>**Document Type:** ASSIGNMENT OF OIL & GAS LEASE<br>**Document Date:** 06/02/2021 | Add To Cart | Preview |

| Description | Summary | Add To Cart | Downloa |
|---|---|---|---|
| **McKenzie County** 496069 | **Instrument Number:** 496069 **Recording Date:** 2016-10-06 02:53P | Add To Cart | Preview |
| | **Grantor:** SM ENERGY COMPANY | | |
| | **Grantee:** WHITE ROCK OIL & GAS GP II LLC WHITE ROCK OIL & GAS PARTNERS II B | | |
| | **Legal:** View Legal | | |
| | **Document Type:** ASSIGNMENT & BILL OF SALE **Document Date:** 09/30/2016 | | |
| **McKenzie County** 501497 | **Instrument Number:** 501497 **Recording Date:** 2017-06-22 01:22P | Add To Cart | Preview |
| | **Grantor:** SPINDLETOP DRILLING COMPANY | | |
| | **Grantee:** WHITE ROCK OIL & GAS GP II LLC WHITE ROCK OIL & GAS PARTNERS II B | | |
| | **Legal:** View Legal | | |

| Description | Summary | | Add To Cart | Downloa |
|---|---|---|---|---|
| **McKenzie County** 382284 | **Instrument Number:** 382284 **Recording Date:** 2008-09-25 02:01P | | Add To Cart | Preview |
| | **Grantor:** | | | |
| | CODY OIL & GAS CORPORATION | | | |
| | **Grantee:** | | | |
| | FLIGINGER, MARK | | | |
| | WOLF ENERGY LLC | | | |
| | **Legal:** | | | |
| | View Legal | | | |
| | **Document Type:** MINERAL DEED | | | |
| | **Document Date:** 08/20/2008 | | | |
| **McKenzie County** 385983 | **Instrument Number:** 385983 **Recording Date:** 2009-01-12 12:06P | | Add To Cart | Preview |
| | **Grantor:** | | | |
| | PARIS, JACK W | | | |
| | **Grantee:** | | | |
| | WOLF ENERGY LLC | | | |
| | **Legal:** | | | |
| | View Legal | | | |
| | **Document Type:** ASSIGNMENT OF OIL & GAS LEASE | | | |

| Description | Summary | Add To Cart | Download |
|---|---|---|---|
| **McKenzie County** 504028 | **Instrument Number:** 504028 **Recording Date:** 2017-10-30 03:54P | Add To Cart | Preview |
| | **Grantor:** AVERETT TRUSTEE, CRAIG L AVERETT TRUSTEE, KATHARINE F | | |
| | **Grantee:** MARTINEZ, KIRK D XTO HOLDINGS LLC | | |
| | **Legal:** View Legal | | |
| | **Document Type:** RATIFICATION & AMEND OGL **Document Date:** 10/23/2017 | | |
| **McKenzie County** 504237 | **Instrument Number:** 504237 **Recording Date:** 2017-11-09 01:35P | Add To Cart | Preview |
| | **Grantor:** SORENSON, WAYNE B SORENSON, CYNTHIA L | | |
| | **Grantee:** XTO HOLDINGS LLC | | |
| | **Legal:** View Legal | | |

| Description | Summary | Add To Cart | Download |
|---|---|---|---|
| **McKenzie County** 330500 | **Instrument Number:** 330500 **Recording Date:** 1997-10-14 02:25P | Add To Cart | Preview |
| | **Grantor:** | | |
| | PRAIRIE PETROLEUM INC | | |
| | **Grantee:** | | |
| | ZAVANNA LLC | | |
| | J HIRAM MOORE LTD | | |
| | MOORE TRUST | | |
| | DIAMOND RESOURCES INC | | |
| | GREAT PLAINS EXPLORATION INC | | |
| | **Legal:** | | |
| | View Legal | | |
| | **Document Type:** ASSIGNMENT OF OVERRIDING ROYALTY | | |
| | **Document Date:** 03/03/1997 | | |
| **McKenzie County** 333266 | **Instrument Number:** 333266 **Recording Date:** 1998-08-28 01:30P | Add To Cart | Preview |
| | **Grantor:** | | |
| | DIAMOND RESOURCES INC | | |
| | **Grantee:** | | |
| | CHESAPEAKE OPERATING INC | | |
| | ZAVANNA LLC | | |
| | J HIRAM MOORE LTD | | |

| Description | Summary | Add To Cart | Download |
|---|---|---|---|
| **McKenzie County** 529951 | **Instrument Number:** 529951 **Recording Date:** 2021-03-05 02:21P <br><br> **Grantor:** <br> KEYBRIDGE RESOURCES LLC <br><br> **Grantee:** <br> ZDEV LLC <br><br> **Legal:** <br> View Legal <br><br> **Document Type:** MINERAL DEED <br> **Document Date:** 03/02/2021 | Add To Cart | Preview |
| **McKenzie County** 529952 | **Instrument Number:** 529952 **Recording Date:** 2021-03-05 02:21P <br><br> **Grantor:** <br> KEYBRIDGE RESOURCES LLC <br><br> **Grantee:** <br> ZDEV LLC <br><br> **Legal:** <br> View Legal <br><br> **Document Type:** ASSIGNMENT, BILL OF SALE & CONVEY <br> **Document Date:** 03/02/2021 | Add To Cart | Preview |

iDoc Market    Home    Counties    **Search**    FAQ    About              $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.    X



# Results Mountrail, ND

**Validated Through:** 8/13/2024                                              View Credits: Unlimited
**Showing:** 53 of 53 results                                                 Print Credits: 0
Grantee Contains advanta resources

| Recorded | Instrument | Doc # ↓ |
|---|---|---|

Show 1st Legal Description

| | | | |
|---|---|---|---|
| MINERAL & ROYALTY DEED<br>#447950 | 3/1/2021<br>2 Pages | ASPEN ROYALTY LLC<br>ADVANTA RESOURCES LLC | View » |
| MINERAL & ROYALTY DEED<br>#446814 | 11/23/2020<br>2 Pages | CADDO MINERALS LP<br>ADVANTA RESOURCES LLC | View » |
| ASSIGNMENT OF LEASE<br>#446649 | 11/5/2020<br>2 Pages | CADDO MINERALS INC<br>ADVANTA RESOURCES LLC | View » |
| MINERAL & ROYALTY DEED<br>#446648 | 11/5/2020<br>3 Pages | CADDO MINERALS INC<br>ADVANTA RESOURCES LLC | View » |
| MINERAL & ROYALTY DEED<br>#446521 | 10/26/2020<br>2 Pages | CADDO MINERALS INC<br>ADVANTA RESOURCES LLC | View » |
| ASSIGNMENT OF ROYALTY<br>#446520 | 10/26/2020<br>2 Pages | CADDO MINERALS INC<br>ADVANTA RESOURCES LLC | View » |
| MINERAL & ROYALTY DEED<br>#444205 | 4/27/2020<br>2 Pages | CADDO MINERALS INC<br>ADVANTA RESOURCES LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASE<br>#439170 | 2/28/2019<br>3 Pages | AURORA ENERGY SOLUTIONS LLC<br>ADVANTA RESOURCES LLC | View » |
| MINERAL & ROYALTY DEED<br>#439038 | 2/19/2019<br>3 Pages | BLACK BEAR OIL & GAS LLC<br>ADVANTA RESOURCES LLC | View » |
| ASSIGNMENT OF OVERRIDING ROYALTY<br>#439024 | 2/14/2019<br>3 Pages | RILEY RESOURCES INC<br>MARSHALL CRAFT OIL LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASE<br>#438946 | 2/11/2019<br>3 Pages | RILEY RESOURCES INC<br>MARSHALL CRAFT OIL LLC | View » |
| STIPULATION AND CONVEYANCE<br>#435343 | 5/3/2018<br>46 Pages | BISCHE-NELSON/TERESA A<br>BISCHE-NELSON/TERESA A | View » |
| STIPULATION AND CONVEYANCE<br>#435203 | 4/23/2018<br>42 Pages | BISCHE-NELSON/TERESA A<br>BISCHE-NELSON/TERESA A | View » |

iDoc Market          Home    Counties    **Search**    FAQ    About          $23.00          Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                    X

# Results Mountrail, ND

| | |
|---|---|
| **Validated Through:** 8/13/2024 | **View Credits:** |
| **Showing:** 4 of 4 results | Unlimited |
| Grantee Contains allen curtis | Print Credits: 0 |

[ Recorded ] [ Instrument ] [ Doc # ⬇ ]

[ Show 1st Legal Description ]

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE** #445274 | 7/27/2020 5 Pages | PHOENIX CAPITAL GROUP HOLDINGS LLC ALLEN/CURTIS | **View »** |
| **OIL AND GAS LEASE** #445273 | 7/27/2020 5 Pages | PHOENIX CAPITAL GROUP HOLDINGS LLC ALLEN/CURTIS | **View »** |
| **OIL AND GAS LEASE** #445272 | 7/27/2020 5 Pages | PHOENIX CAPITAL GROUP HOLDINGS LLC ALLEN/CURTIS | **View »** |
| **OIL AND GAS LEASE** #445267 | 7/27/2020 4 Pages | PHOENIX CAPITAL GROUP HOLDINGS LLC ALLEN/CURTIS | **View »** |

[ « Back ]

https://idocmarket...



iDoc Market    Home    Counties    **Search**    FAQ    About        $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.    X

# .esults Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 97 of 97 results
Grantee Contains altair

View Credits:
Unlimited
Print Credits: 0

[ Recorded ] [ Instrument ] [ Doc # ⬇ ]
[ Show 1st Legal Description ]

| | | | |
|---|---|---|---|
| **RATIFICATION OF OIL & GAS LEASE** #459472 | 10/13/2023 5 Pages | ORTLOFF/TERENCE ALTAIR CORPORATION | View » |
| **OIL AND GAS LEASE** #442077 | 11/4/2019 3 Pages | HUEBNER TRUSTEE/DENNIS E ALTAIR CORPORATION | View » |
| **OIL AND GAS LEASE** #439108 | 2/25/2019 3 Pages | OFFUTT CO-TRUSTEE/DON L ALTAIR CORPORATION | View » |
| **OIL AND GAS LEASE** #439107 | 2/25/2019 3 Pages | BLASI TRUSTEE/ROGER D ALTAIR CORPORATION | View » |
| **OIL AND GAS LEASE** #439106 | 2/25/2019 3 Pages | BLASI TRUSTEE/DAVID A ALTAIR CORPORATION | View » |
| **OIL AND GAS LEASE** #438934 | 2/11/2019 3 Pages | SCHAFFER/VERNON A ALTAIR CORPORATION | View » |
| **OIL AND GAS LEASE** #428531 | 2/13/2017 3 Pages | BIFFLE/CHET ARTHUR ALTAIR CORPORATION | View » |
| **OIL AND GAS LEASE** #428530 | 2/13/2017 4 Pages | BIFFLE/HILDA L ALTAIR CORPORATION | View » |
| **MINERAL DEED** #427867 | 12/23/2016 2 Pages | LOE/DARYL A ALTAIR CORPORATION | View » |
| **MINERAL DEED** #427326 | 11/14/2016 2 Pages | LUX/WILLIAM DOUGLAS ALTAIR CORPORATION | View » |
| **SUPPLEMENT TO AGREEMENT & FIN STMT** #424892 | 5/16/2016 26 Pages | HUNT OIL COMPANY SINCLAIR OIL & GAS COMPANY | View » |
| **OIL AND GAS LEASE** #422888 | 1/18/2016 3 Pages | BLASI REVOCABLE TRUST/MARCELLA M ALTAIR CORPORATION | View » |
| **OIL AND GAS LEASE** | 1/7/2016 | SCHAFFER/VERNON A | View » |



Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.    X

## Results Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 47 of 47 results
Grantee Contains AVERY ALKANE

View Credits:
Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| OIL AND GAS LEASE<br>#456649 | 2/21/2023<br>4 Pages | BENNETT CREEK MINERALS LLC<br>AVERY ALKANE LLC | View » |
|---|---|---|---|
| OIL AND GAS LEASE<br>#449652 | 7/13/2021<br>4 Pages | NORTH DAKOTA/STATE OF<br>MISSOURI RIVER ROYALTY CORPORATION | View » |
| OIL AND GAS LEASE<br>#449651 | 7/13/2021<br>4 Pages | NORTH DAKOTA/STATE OF<br>MISSOURI RIVER ROYALTY CORPORATION | View » |
| OIL AND GAS LEASE<br>#449650 | 7/13/2021<br>3 Pages | NORTH DAKOTA/STATE OF<br>MISSOURI RIVER ROYALTY CORPORATION | View » |
| OIL AND GAS LEASE<br>#449649 | 7/13/2021<br>4 Pages | NORTH DAKOTA/STATE OF<br>MISSOURI RIVER ROYALTY CORPORATION | View » |
| OIL AND GAS LEASE<br>#449648 | 7/13/2021<br>3 Pages | NORTH DAKOTA/STATE OF<br>MISSOURI RIVER ROYALTY CORPORATION | View » |
| OIL AND GAS LEASE<br>#449647 | 7/13/2021<br>3 Pages | NORTH DAKOTA/STATE OF<br>MISSOURI RIVER ROYALTY CORPORATION | View » |
| OIL AND GAS LEASE<br>#449483 | 7/1/2021<br>3 Pages | NORTH DAKOTA/STATE OF<br>MISSOURI RIVER ROYALTY CORPORATION | View » |
| MINERAL DEED<br>#443529 | 3/2/2020<br>2 Pages | DAVIDSON/WILLIAM E<br>AVERY ALKANE LLC | View » |
| MINERAL DEED<br>#443528 | 3/2/2020<br>2 Pages | DAVIDSON/PHILLIP L<br>AVERY ALKANE LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASE<br>#435324 | 5/3/2018<br>4 Pages | NORTHERN ENERGY CORPORATION<br>AVERY ALKANE LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASE<br>#433509 | 12/19/2017<br>4 Pages | NORTHERN ENERGY CORPORATION<br>NORTHERN ENERGY CORPORATION | View » |
| OIL AND GAS LEASE<br>#432802 | 10/23/2017<br>4 Pages | NORTH DAKOTA/STATE OF<br>MISSOURI RIVER ROYALTY CORPORATION | View » |



Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 1 of 1 results
Grantee Contains BARKER GROUP

View Credits:
Unlimited
Print Credits: 0

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

## OIL AND GAS LEASE
#443329

2/13/2020    EVOLUTION ENERGY LLC
5 Pages      BARKER GROUP INC

**View »**

« Back

iDoc Market    Home    Counties    **Search**    FAQ    About    $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.    X

## Results Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 22 of 22 results
Grantee Contains come big

View Credits:
Unlimited
Print Credits: 0

Recorded    Instrument    Doc # ⬇

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE** #455501 | 11/2/2022 6 Pages | GARRETT BTF MINERALS LLC COME BIG OR STAY HOME LLC | View » |
| **OIL AND GAS LEASE** #455500 | 11/2/2022 6 Pages | GARRETT BTF MINERALS LLC COME BIG OR STAY HOME LLC | View » |
| **OIL AND GAS LEASE** #455499 | 11/2/2022 6 Pages | GARRETT BTF MINERALS LLC COME BIG OR STAY HOME LLC | View » |
| **OPERATING AGREEMENT** #442126 | 11/6/2019 71 Pages | EOG RESOURCES INC EOG RESOURCES INC | View » |
| **ASSIGNMENT OF OIL & GAS LEASE** #416188 | 1/22/2015 2 Pages | COMANCHE EXPLORATION COMPANY LLC GARRETT & COMPANY RESOURCES LLC | View » |
| **OIL AND GAS LEASE** #415302 | 12/8/2014 4 Pages | GARRETT BTF MINERALS LLC COME BIG OR STAY HOME LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASE** #413399 | 9/22/2014 3 Pages | GULF EXPLORATION LLC GARRET & COMPANY RESOURCES LLC | View » |
| **OPERATING AGREEMENT** #398522 | 3/11/2013 30 Pages | EOG RESOURCES INC EOG RESOURCES INC | View » |
| **OPERATING AGREEMENT** #398521 | 3/11/2013 58 Pages | EOG RESOURCES INC EOG RESOURCES INC | View » |
| **SUPPLEMENT TO OPERATING AGREE & FIN** #398306 | 3/4/2013 22 Pages | EOG RESOURCES INC EOG RESOURCES INC | View » |
| **OIL AND GAS LEASE** #397021 | 1/14/2013 7 Pages | GARRETT BTF MINERALS LLC COME BIG OR STAY HOME LLC | View » |
| **OPERATING AGREEMENT** #395212 | 11/13/2012 60 Pages | EOG RESOURCES INC EOG RESOURCES INC | View » |
| **SUPPLEMENT TO OPERATING** | 11/2/2012 | EOG RESOURCES INC | View » |

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 5 of 5 results
Grantee Contains CREDO PETROLEUM

View Credits: Unlimited
Print Credits: 0

[ Recorded ] [ Instrument ] [ Doc # ↓ ]

[ Show 1st Legal Description ]

| | | | |
|---|---|---|---|
| **ASSIGNMENT OF OIL & GAS LEASE**<br>#395206 | 11/13/2012<br>4 Pages | WPX ENERGY WILLISTON LLC<br>CREDO PETROLEUM CORPORATION | **View »** |
| **ASSIGNMENT OF OIL & GAS LEASE**<br>#395205 | 11/13/2012<br>4 Pages | WPX ENERGY WILLISTON LLC<br>CREDO PETROLEUM CORPORATION | **View »** |
| **ASSIGNMENT OF OIL & GAS LEASE**<br>#395204 | 11/13/2012<br>4 Pages | WPX ENERGY WILLISTON LLC<br>CREDO PETROLEUM CORPORATION | **View »** |
| **RELEASE MORTGAGE,FIN STMT,ASSIGN ET**<br>#394310 | 10/10/2012<br>8 Pages | BOKF NA<br>CREDO PETROLEUM CORPORATION | **View »** |
| **ASSIGNMENT OF OIL & GAS LEASE**<br>#388755 | 3/29/2012<br>3 Pages | ENERPLUS RESOURCES (USA) CORPORATION<br>CREDO PETROLEUM CORPORATION | **View »** |

« Back



## iDoc Market

Home    **Search**    FAQ    About          $23.00    Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.          X



# Results Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 5 of 5 results
Grantee Contains CREDO PETROLEUM

View Credits:
Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |
|---|---|---|

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **ASSIGNMENT OF OIL & GAS LEASE**<br>#395206 | 11/13/2012<br>4 Pages | WPX ENERGY WILLISTON LLC<br>CREDO PETROLEUM CORPORATION | View » |
| **ASSIGNMENT OF OIL & GAS LEASE**<br>#395205 | 11/13/2012<br>4 Pages | WPX ENERGY WILLISTON LLC<br>CREDO PETROLEUM CORPORATION | View » |
| **ASSIGNMENT OF OIL & GAS LEASE**<br>#395204 | 11/13/2012<br>4 Pages | WPX ENERGY WILLISTON LLC<br>CREDO PETROLEUM CORPORATION | View » |
| **RELEASE MORTGAGE,FIN STMT,ASSIGN ET**<br>#394310 | 10/10/2012<br>8 Pages | BOKF NA<br>CREDO PETROLEUM CORPORATION | View » |
| **ASSIGNMENT OF OIL & GAS LEASE**<br>#388755 | 3/29/2012<br>3 Pages | ENERPLUS RESOURCES (USA) CORPORATION<br>CREDO PETROLEUM CORPORATION | View » |

« Back

# iDoc Market

Home    Counties    **Search**    FAQ    About        $23.00    Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.    X

# Results Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 7 of 7 results
Grantee Contains DEL RIO

View Credits:
Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ⬇ |

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **ASSIGNMENT OF LEASE** #456551 | 2/8/2023 21 Pages | AMERICAN STANDARD ENERGY CORP DEL RIO ROYALTY COMPANY II LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASE** #450929 | 11/2/2021 8 Pages | OGR BAKKEN RESOURCES LLC DEL RIO ROYALTY COMPANY LLC | View » |
| **ASSIGNMENT OF LEASE** #450601 | 10/1/2021 7 Pages | OGR BAKKEN RESOURCES LLC DEL RIO ROYALTY COMPANY LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASE** #449879 | 7/28/2021 9 Pages | OGR BAKKEN RESOURCES LLC DEL RIO ROYALTY COMPANY LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASE** #449865 | 7/27/2021 11 Pages | OGR BAKKEN RESOURCES LLC DEL RIO ROYALTY COMPANY LLC | View » |
| **MINERAL & ROYALTY DEED** #439851 | 4/30/2019 3 Pages | MAP2004-OK DEL RIO ROYALTY COMPANY LLC | View » |
| **QUIT CLAIM DEED** #326343 Book 746 Page 149 | 2/20/2007 11 Pages | FALCON ROYALTIES LLC ASHBAUGH REVOC LIVING TRUST/FRED | View » |

« Back



| iDoc Market | Home | Counties | **Search** | FAQ | About | $23.00 | Welcome, incline.publicrecords.2@gmail.com ⌄ |

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                                        X

## Results Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 36 of 36 results
Grantee Contains DIAMOND EXPLORATION

View Credits:
Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| OIL AND GAS LEASE #449874 | 7/28/2021 3 Pages | SANISH OIL LLC DIAMOND EXPLORATION INC | View » |
| OIL AND GAS LEASE #409100 | 4/24/2014 4 Pages | SKADELAND ESTATE/DONN DIAMOND EXPLORATION INC | View » |
| OPERATING AGREEMENT #406938 | 2/10/2014 20 Pages | EOG RESOURCES INC TRIPLE T INC | View » |
| SUPPLEMENT TO OPERATING AGREE & FIN #398301 | 3/4/2013 38 Pages | EOG RESOURCES INC EOG RESOURCES INC | View » |
| OPERATING AGREEMENT #395212 | 11/13/2012 60 Pages | EOG RESOURCES INC EOG RESOURCES INC | View » |
| OPERATING AGREEMENT #395006 | 11/2/2012 42 Pages | EOG RESOURCES INC NORTHERN OIL & GAS INC | View » |
| SUPPLEMENT TO AGREEMENT & FIN STMT #394639 | 10/22/2012 57 Pages | EOG RESOURCES INC EOG RESOURCES INC | View » |
| OIL AND GAS LEASE #392580 | 8/8/2012 3 Pages | SKADELAND PR/JANET L DIAMOND EXPLORATION INC | View » |
| OIL AND GAS LEASE #390600 | 5/29/2012 3 Pages | SKADELAND PR/JANET L DIAMOND EXPLORATION INC | View » |
| RATIFICATION OF OIL & GAS LEASE #389064 | 4/9/2012 2 Pages | SKADELAND ESTATE/DONN DIAMOND EXPLORATION INC | View » |
| OIL AND GAS LEASE #388872 | 4/3/2012 3 Pages | SKADELAND PR/JANET L DIAMOND EXPLORATION INC | View » |
| ASSIGNMENT OF OIL & GAS LEASE #380352 | 6/22/2011 4 Pages | RITTER LABER & ASSOCIATES INC MILLENNIUM CORPORATION | View » |

https://idocmarket.com/MC3/ND/My.Documents/Search



## iDoc Market    Home    Counties    **Search**    FAQ    About          $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.    X

# Results Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 3 of 3 results
Name Contains DOUGLAS MARJORIE

View Credits:
Unlimited
Print Credits: 0

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **STIPULATION OF MINERAL INTEREST**<br>#459689 | 11/6/2023<br>93 Pages | STEPHENS WILLISTON LLC<br>REESE/BARBARA A | View » |
| **OIL AND GAS LEASE**<br>#443423 | 2/21/2020<br>4 Pages | DOUGLAS/MARJORIE<br>MAROON BELLS PARTNERS | View » |
| **SPECIAL WARRANTY DEED**<br>#364960 | 2/26/2010<br>3 Pages | BINGEN ADMIN/ELEANORE M<br>BINGEN/ELEANORE M | View » |

« Back

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

## esults Mountrail, ND

Validated Through: 8/13/2024
Showing: 1000 of 3328 results
Name Contains EOG RESOURCES

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |
| --- | --- | --- |

Show 1st Legal Description

| Document | Date / Pages | Parties | |
| --- | --- | --- | --- |
| **RATIFICATION OF OIL & GAS LEASE** #462804 | 7/15/2024 4 Pages | HUNTER/KATHLEEN E EOG RESOURCES INC | View » |
| **RATIFICATION OF OIL & GAS LEASE** #462803 | 7/15/2024 3 Pages | HUNTER CO-TRUSTEE/SAMUEL W EOG RESOURCES INC | View » |
| **RATIFICATION OF OIL & GAS LEASE** #462802 | 7/15/2024 3 Pages | HUNTER/JENNIFER EOG RESOURCES INC | View » |
| **WELLBORE ASSIGNMENT** #461966 | 5/8/2024 19 Pages | EOG RESOURCES INC MUREX PETROLEUM CORPORATION | View » |
| **WELLBORE ASSIGNMENT** #459977 | 11/30/2023 21 Pages | EOG RESOURCES INC PALISADE ENERGY LLC | View » |
| **COMMUNITIZATION AGREEMENT** #459569 | 10/23/2023 1 Page | EOG RESOURCES INC PUBLIC | View » |
| **MEMORANDUM OF AGREEMENT** #459553 | 10/23/2023 1 Page | EOG RESOURCES INC PUBLIC | View » |
| **WELLBORE ASSIGNMENT** #459398 | 10/6/2023 7 Pages | EOG RESOURCES INC MIDWAY MINERALS LLC | View » |
| **LEASE AMENDMENT** #459077 | 9/8/2023 3 Pages | FENNEMA/LINDA EOG RESOURCES INC | View » |
| **SPECIAL WARRANTY DEED** #458651 | 8/7/2023 6 Pages | EOG RESOURCES INC PIVOTAL ENERGY PARTNERS USA INC | View » |
| **RIGHT OF WAY GRANT** #458091 | 6/14/2023 5 Pages | WALDOCK/DANIEL C EOG RESOURCES INC | View » |
| **RIGHT OF WAY GRANT** #458090 | 6/14/2023 4 Pages | WALDOCK/JAMES P EOG RESOURCES INC | View » |
| **MEMORANDUM OF OIL AND GAS LEASE** #457629 | 5/10/2023 3 Pages | FRYER/LEAH PUBLIC | View » |
| **MEMORANDUM OF OIL AND GAS LEASE** #457628 | 5/10/2023 3 Pages | SITES/GINA PUBLIC | View » |
| **LEASE AMENDMENT** #457488 | 4/28/2023 3 Pages | BRYANT/TIMOTHY L EOG RESOURCES INC | View » |
| **LEASE AMENDMENT** #457487 | 4/28/2023 3 Pages | BRYANT/WILLIAM EOG RESOURCES INC | View » |
| **LEASE AMENDMENT** #457445 | 4/25/2023 3 Pages | WESTON/ROSELLA EOG RESOURCES INC | View » |



https://idocmarket.com/iDoc/Documents/Search

| iDoc Market | Home | Counties | Search | FAQ | About | | $23.00 | Welcome, incline.publicrecords.2@gmail.com ▾ |

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution. X

## Results Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 16 of 16 results
Grantee Contains EQUINOR ENERGY

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ⬇ |

Show 1st Legal Description

| WELLBORE ASSIGNMENT #445976 | 9/21/2020 18 Pages | WHITING OIL & GAS CORPORATION EQUINOR ENERGY LP | View » |
| WELLBORE ASSIGNMENT #445975 | 9/21/2020 17 Pages | WHITING OIL & GAS CORPORATION EQUINOR ENERGY LP | View » |
| SURFACE USE AGREEMENT #444880 | 6/18/2020 6 Pages | DOMASKIN/JAMES EQUINOR ENERGY LP | View » |
| SURFACE USE AGREEMENT #444879 | 6/18/2020 6 Pages | DOMASKIN/JAMES EQUINOR ENERGY LP | View » |
| OIL AND GAS LEASE #443793 | 3/13/2020 5 Pages | WILKEN/SHERRY D EQUINOR ENERGY LP | View » |
| OIL AND GAS LEASE #443792 | 3/13/2020 5 Pages | VOLTZ/JEAN M EQUINOR ENERGY LP | View » |
| OIL AND GAS LEASE #443791 | 3/13/2020 5 Pages | ROBERTSON/DIANE M EQUINOR ENERGY LP | View » |
| OIL AND GAS LEASE #443790 | 3/13/2020 5 Pages | GENRE/RIAL EQUINOR ENERGY LP | View » |
| OIL AND GAS LEASE #443789 | 3/13/2020 5 Pages | DHOM/ROBERT C EQUINOR ENERGY LP | View » |
| OIL AND GAS LEASE #443788 | 3/13/2020 5 Pages | DHOM/DAVID EQUINOR ENERGY LP | View » |
| OIL AND GAS LEASE #443787 | 3/13/2020 5 Pages | ARKOMA BAKKEN LLC EQUINOR ENERGY LP | View » |
| ASSIGNMENT & BILL OF SALE #441496 | 9/16/2019 20 Pages | WHITING OIL & GAS CORPORATION EQUINOR ENERGY LP | View » |
| ASSIGNMENT & BILL OF SALE #441351 | 9/4/2019 9 Pages | J-KAMP OIL LLC EQUINOR ENERGY LP | View » |
| OIL AND GAS LEASE #438196 | 12/10/2018 5 Pages | PACE/JONATHAN A EQUINOR ENERGY LP | View » |
| OIL AND GAS LEASE #438195 | 12/10/2018 6 Pages | DUCKETT/MARGARET PACE EQUINOR ENERGY LP | View » |
| OIL AND GAS LEASE #436179 | 7/2/2018 5 Pages | JOHNSON/GREGORY T EQUINOR ENERGY LP | View » |

https://idocmarket.com/MOUND1/Document/Search

iDoc Market    Home    Counties    **Search**    FAQ    About      $23.00    Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# esults Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 7 of 7 results
Grantee Contains EVERETT PETROLEUM

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |
| --- | --- | --- |

Show 1st Legal Description

| | | | | |
| --- | --- | --- | --- | --- |
| **MINERAL DEED** #462663 | 7/2/2024 3 Pages | EVERETT/WILLIAM R EVERETT PETROLEUM LLC | | View » |
| **OIL AND GAS LEASE** #462550 | 6/25/2024 4 Pages | GRAY CO-TRUSTEE/BRYAN J EVERETT PETROLEUM LLC | | View » |
| **MINERAL DEED** #461115 | 3/8/2024 4 Pages | EVERETT/WILLIAM R EVERETT PETROLEUM LLC | | View » |
| **ASSIGNMENT & BILL OF SALE** #461114 | 3/8/2024 5 Pages | EVERETT/WILLIAM R EVERETT PETROLEUM LLC | | View » |
| **ASSIGNMENT OF OIL & GAS LEASE** #441433 | 9/11/2019 11 Pages | EVERETT/W R EVERETT PETROLEUM LLC | | View » |
| **ASSIGNMENT OF LEASE** #441072 | 8/14/2019 3 Pages | LYNX OIL COMPANY ASCENSION OIL & GAS LLC | | View » |
| **ASSIGNMENT OF OIL & GAS LEASE** #422412 | 12/16/2015 5 Pages | EVERETT/W R EVERETT PETROLEUM LLC | | View » |

« Back

iDoc Market   Home   Counties   **Search**   FAQ   About          $23.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# esults Mountrail, ND

**Validated Through:** 8/13/2024                                    View Credits: Unlimited
**Showing:** 11 of 11 results                                       Print Credits: 0
Grantee Contains GREP III

| Recorded | Instrument | Doc # ↓ |
|---|---|---|
| | Show 1st Legal Description | |

| | | | |
|---|---|---|---|
| **REASSIGNMENT**<br>#456118 | 1/6/2023<br>23 Pages | GREY ROCK ENERGY FUND III-B LP<br>GREP III-B BAKKEN LLC | View » |
| **REASSIGNMENT**<br>#456117 | 1/6/2023<br>13 Pages | GREY ROCK ENERGY FUND III-B LP<br>GREP III-B BAKKEN LLC | View » |
| **REASSIGNMENT**<br>#455416 | 10/27/2022<br>17 Pages | GREY ROCK ENERGY FUND III-B LP<br>GREP III-B BAKKEN LLC | View » |
| **FULL RELEASE OF LIENS**<br>#455382 | 10/26/2022<br>17 Pages | PROSPERITY BANK<br>GREP III-B BAKKEN LLC | View » |
| **FULL RELEASE OF LIENS**<br>#455381 | 10/26/2022<br>17 Pages | PROSPERITY BANK<br>GREP III-A BAKKEN LLC | View » |
| **UCC FINANCING STATEMENT AMENDMENT - LAND**<br>#455354 | 10/25/2022<br>12 Pages | LEGACYTEXAS BANK<br>GREP III-B BAKKEN LLC | View » |
| **UCC FINANCING STATEMENT AMENDMENT - LAND**<br>#455353 | 10/25/2022<br>12 Pages | LEGACYTEXAS BANK<br>GREP III-A BAKKEN LLC | View » |
| **WELLBORE ASSIGNMENT**<br>#448032 | 3/4/2021<br>9 Pages | LARIO OIL & GAS COMPANY<br>GREP III-A BAKKEN LLC | View » |
| **ASSIGNMENT, BILL OF SALE & CONVEY**<br>#444222 | 4/27/2020<br>13 Pages | CENTAUR CONSULTING LLC<br>GREP III-A BAKKEN LLC | View » |
| **ASSIGNMENT & BILL OF SALE**<br>#440631 | 7/2/2019<br>21 Pages | IOG NOD I LLC<br>GREP III-A BAKKEN LLC | View » |
| **ASSIGNMENT & BILL OF SALE**<br>#440630 | 7/2/2019<br>11 Pages | IOG NOD I LLC<br>GREP III-A BAKKEN LLC | View » |

« Back



iDoc Market | Home | Counties | **Search** | FAQ | About | $23.00 | Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

## Results Mountrail, ND

| | |
|---|---|
| **Validated Through:** 8/13/2024 | View Credits: Unlimited |
| **Showing:** 25 of 25 results | Print Credits: 0 |
| Grantee Contains GREP William | |

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| | | | | |
|---|---|---|---|---|
| **FULL RELEASE OF LIENS**<br>#455378 | 10/26/2022<br>58 Pages | PROSPERITY BANK<br>GREP WILLIAM LLC | | View » |
| **UCC FINANCING STATEMENT AMENDMENT - LAND**<br>#455365 | 10/25/2022<br>12 Pages | LEGACYTEXAS BANK<br>GREP WILLIAM LLC | | View » |
| **ASSIGNMENT, BILL OF SALE & CONVEY**<br>#444223 | 4/27/2020<br>13 Pages | MCKINLEY RESOURCES LLC<br>GREP WILLIAM LLC | | View » |
| **ASSIGNMENT, BILL OF SALE & CONVEY**<br>#443896 | 3/25/2020<br>12 Pages | FIVESTAR PETROLEUM CORPORATION<br>GREP WILLIAM LLC | | View » |
| **UCC FINANCING STATEMENT AMENDMENT - LAND**<br>#443162 | 1/31/2020<br>7 Pages | PROSPERY BANK AGENT<br>GREP WILLIAM LLC | | View » |
| **UCC FINANCING STATEMENT AMENDMENT - LAND**<br>#443161 | 1/31/2020<br>7 Pages | PROSPERITY BANK AGENT<br>GREP WILLIAM LLC | | View » |
| **ASSIGNMENT & BILL OF SALE**<br>#438517 | 1/7/2019<br>6 Pages | TROUBADOUR OIL & GAS LLC<br>GREP WILLIAM LLC | | View » |
| **WELLBORE ASSIGNMENT**<br>#433898 | 1/19/2018<br>6 Pages | CONOCOPHILLIPS COMPANY<br>GREP WOLVERINE LLC | | View » |
| **WELLBORE ASSIGNMENT**<br>#433897 | 1/19/2018<br>6 Pages | CONOCOPHILLIPS COMPANY<br>GREP WOLVERINE LLC | | View » |
| **WELLBORE ASSIGNMENT**<br>#433896 | 1/19/2018<br>6 Pages | CONOCOPHILLIPS COMPANY<br>GREP WOLVERINE LLC | | View » |
| **WELLBORE ASSIGNMENT**<br>#433895 | 1/19/2018<br>6 Pages | CONOCOPHILLIPS COMPANY<br>GREP WOLVERINE LLC | | View » |
| **WELLBORE ASSIGNMENT**<br>#433894 | 1/19/2018<br>6 Pages | CONOCOPHILLIPS COMPANY<br>GREP WOLVERINE LLC | | View » |
| **WELLBORE ASSIGNMENT**<br>#433893 | 1/19/2018<br>6 Pages | CONOCOPHILLIPS COMPANY<br>GREP WOLVERINE LLC | | View » |
| **WELLBORE ASSIGNMENT**<br>#433892 | 1/19/2018<br>6 Pages | CONOCOPHILLIPS COMPANY<br>GREP WOLVERINE LLC | | View » |
| **WELLBORE ASSIGNMENT**<br>#433891 | 1/19/2018<br>6 Pages | CONOCOPHILLIPS COMPANY<br>GREP WOLVERINE LLC | | View » |
| **WELLBORE ASSIGNMENT**<br>#433890 | 1/19/2018<br>6 Pages | CONOCOPHILLIPS COMPANY<br>GREP WOLVERINE LLC | | View » |

iDoc Market | Home | Counties | **Search** | FAQ | About | $23.00 | Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution. ✕

## esults  Mountrail, ND

Validated Through: 8/13/2024
Showing: 672 of 672 results
Grantee Contains HESS bakken

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ⬇ |

Show 1st Legal Description

| Document | Date / Pages | Grantor / Grantee | |
|---|---|---|---|
| **RATIFICATION OF OIL & GAS LEASE** #463229 | 8/16/2024 1 Page | LUBITZ/KARI J HESS BAKKEN INVESTMENTS II LLC | View » |
| **CORRECTION OF DESCRIPTION IN OGL** #463105 | 8/5/2024 2 Pages | LOCKE/ALEX HESS BAKKEN INVESTMENTS II LLC | View » |
| **GRANT OF EASEMENT** #462828 | 7/17/2024 7 Pages | STONE TRUST/ROBERT R HESS NORTH DAKOTA PIPELINES LLC | View » |
| **AGREEMENT** #462752 | 7/11/2024 6 Pages | FLADELAND/SYLVIA HESS BAKKEN INVESTMENTS II LLC | View » |
| **EASEMENT AGREEMENT** #462747 | 7/11/2024 3 Pages | FLADELAND/SYLVIA HESS BAKKEN INVESTMENTS II LLC | View » |
| **EASEMENT AGREEMENT** #462745 | 7/11/2024 3 Pages | HANSON/OMAR J HESS BAKKEN INVESTMENTS II LLC | View » |
| **GRANT OF EASEMENT** #462710 | 7/9/2024 6 Pages | BELIK/DARYL L HESS BAKKEN INVESTMENTS II LLC | View » |
| **GRANT OF EASEMENT** #462314 | 6/5/2024 11 Pages | SMOKEY NELSON LLP HESS NORTH DAKOTA PIPELINES LLC | View » |
| **AMENDMENT ASSIGNMENT** #462307 | 6/5/2024 9 Pages | HESS BAKKEN INVESTMENTS II LLC HESS BAKKEN INVESTMENTS II LLC | View » |
| **EASEMENT AGREEMENT** #462303 | 6/5/2024 3 Pages | DOBROVOLNY/TED HESS BAKKEN INVESTMENTS II LLC | View » |
| **EASEMENT AGREEMENT** #462302 | 6/5/2024 3 Pages | DOBROVOLNY/TED HESS BAKKEN INVESTMENTS II LLC | View » |
| **SURFACE USE AGREEMENT** #462231 | 5/30/2024 6 Pages | MILLER/TERESA HESS BAKKEN INVESTMENTS II LLC | View » |
| **SURFACE USE AGREEMENT** #462225 | 5/30/2024 6 Pages | CHAMLEY/WILLIAM R HESS BAKKEN INVESTMENTS II LLC | View » |
| **SURFACE USE AGREEMENT** #462218 | 5/29/2024 6 Pages | DOBROVOLNY/TED HESS BAKKEN INVESTMENTS II LLC | View » |
| **EASEMENT AGREEMENT** #462210 | 5/29/2024 4 Pages | FRETHEIM/BEVERLY HESS BAKKEN INVESTMENTS II LLC | View » |
| **SURFACE USE AGREEMENT** #462209 | 5/29/2024 7 Pages | FRETHEIM/BEVERLY HESS BAKKEN INVESTMENTS II LLC | View » |
| **AGREEMENT** | 5/28/2024 | FRETHEIM TRUSTEE/BEVERLY | View » |

**iDoc Market**   Home   Counties   **Search**   FAQ   About                    $23.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                    X

## esults Mountrail, ND

**Validated Through:** 8/13/2024                                        View Credits: Unlimited
**Showing:** 11 of 11 results                                           Print Credits: 0
Grantee Contains HERBALY

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| Document | Date | Parties | |
|---|---|---|---|
| **OIL AND GAS LEASE** #441825 | 10/11/2019 13 Pages | UNITED STATES OF AMERICA HERBALY EXPLORATION LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASE** #440741 | 7/16/2019 6 Pages | SWC PRODUCTION INC HERBALY EXPLORATION LLC | View » |
| **ASSIGNMENT & CONVEYANCE** #439429 | 3/22/2019 10 Pages | KOCH EXPLORATION COMPANY LLC HERBALY EXPLORATION LLC | View » |
| **TRANSFER** #421962 | 11/17/2015 4 Pages | PETERSON TRUST/RICHARD A HERBALY EXPLORATION LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASE** #406120 | 1/7/2014 6 Pages | GULF EXPLORATION LLC COMANCHE EXPLORATION COMPANY LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASE** #406119 | 1/7/2014 7 Pages | GULF EXPLORATION LLC COMANCHE EXPLORATION COMPANY LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASE** #406118 | 1/7/2014 7 Pages | GULF EXPLORATION LLC COMANCHE EXPLORATION COMPANY LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASE** #406117 | 1/7/2014 7 Pages | GULF EXPLORATION LLC COMANCHE EXPLORATION COMPANY LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASE** #404559 | 10/25/2013 7 Pages | GULF EXPLORATION LLC SWC PRODUCTION INC | View » |
| **ASSIGNMENT OF OIL & GAS LEASE** #404558 | 10/25/2013 7 Pages | GULF EXPLORATION LLC SWC PRODUCTION INC | View » |
| **TRANSFER OPERATING RIGHTS** #395928 | 12/4/2012 6 Pages | ROCKY MOUNTAIN EXPLORATION OF COLORADO INC LEER/WILLIAM R | View » |

« Back



iDoc Market    Home    Counties    **Search**    FAQ    About      $23.00    Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.    X

## esults Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 2 of 2 results
Grantee Contains HERCO

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ⬇ |

Show 1st Legal Description

| | | | | |
|---|---|---|---|---|
| **OIL AND GAS LEASE**<br>#408753 | 4/8/2014<br>2 Pages | NORTH DAKOTA/STATE OF<br>HERCO LLC | | View » |
| **OIL AND GAS LEASE**<br>#378521 | 4/18/2011<br>3 Pages | NEEDHAM TRUSTEE/BARBARA<br>HERCO LLC | | View » |

« Back

Site Terms
© Tyler Technologies, Inc. 2012 - 2024

County Interest Survey

Tyler Technologies Privacy Policy
Version 2024.3.3.0



iDoc Market    Home    Counties    **Search**    FAQ    About          $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                                                                                                    x

# esults Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 2 of 2 results
Grantee Contains HICAP RESOURCES

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE**<br>#455621 | 11/14/2022<br>8 Pages | CALTO OIL COMPANY<br>HICAP RESOURCES LLC | View » |
| **WELLBORE ASSIGNMENT**<br>#455125 | 10/11/2022<br>3 Pages | LAFON ENERGY PROPERTIES LLC<br>HICAP RESOURCES LLC | View » |

« Back

Site Terms
© Tyler Technologies, Inc. 2012 - 2024

County Interest Survey

Tyler Technologies Privacy Policy
Version 2024.3.3.0



**iDoc Market**  Home   Counties   **Search**   FAQ   About          $23.00   Welcome, incline.publicrecords.2@gmail.com▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                                                                                    x

## ~~R~~esults Mountrail, ND

**Validated Through:** 8/13/2024              View Credits: Unlimited
**Showing:** 225 of 225 results              Print Credits: 0
Grantee Contains HUNT OIL

Recorded | Instrument | Doc # ⬇

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **WELLBORE ASSIGNMENT**<br>#463244 | 8/19/2024<br>12 Pages | SLAWSON EXPLORATION COMPANY, INC<br>HUNT OIL COMPANY | View » |
| **WELLBORE ASSIGNMENT**<br>#463243 | 8/19/2024<br>12 Pages | SLAWSON EXPLORATION COMPANY, INC<br>HUNT OIL COMPANY | View » |
| **WELLBORE ASSIGNMENT**<br>#463062 | 7/31/2024<br>11 Pages | HESS BAKKEN INVESTMENTS II LLC<br>HUNT OIL COMPANY | View » |
| **ASSIGNMENT OF LEASE**<br>#462724 | 7/9/2024<br>10 Pages | PHOENIX OPERATING LLC<br>HUNT OIL COMPANY | View » |
| **PARTIAL RELEASE**<br>#462592 | 6/27/2024<br>13 Pages | JP MORGAN CHASE BANK NA<br>HUNT OIL COMPANY BAKKEN LLC | View » |
| **ASSIGNMENT**<br>#460375 | 1/4/2024<br>10 Pages | SOGC INC<br>HUNT OIL COMPANY | View » |
| **ASSIGNMENT OF LEASE**<br>#460365 | 1/3/2024<br>21 Pages | PRIMA EXPLORATION INC<br>HUNT OIL COMPANY | View » |
| **ASSIGNMENT OF LEASE**<br>#459638 | 10/31/2023<br>9 Pages | CASTLE PEAK ENERGY LLC<br>HUNT OIL COMPANY | View » |
| **ASSIGNMENT**<br>#459364 | 10/3/2023<br>12 Pages | AMERICAN STANDARD ENERGY CORP<br>HUNT OIL COMPANY BAKKEN LLC | View » |
| **ASSIGNMENT**<br>#455689 | 11/18/2022<br>8 Pages | EOG RESOURCES INC<br>HUNT OIL COMPANY | View » |
| **FULL RELEASE OF LIENS**<br>#450154 | 8/23/2021<br>111 Pages | JPMORGAN CHASE BANK NA<br>HUNT OIL COMPANY BAKKEN LLC | View » |
| **OIL AND GAS LEASE**<br>#444140 | 4/20/2020<br>3 Pages | ROSENCRANS JR/ROBERT<br>HUNT OIL COMPANY | View » |
| **ASSIGNMENT & BILL OF SALE**<br>#441249 | 8/26/2019<br>11 Pages | EOG RESOURCES INC<br>HUNT OIL COMPANY | View » |
| **RATIFICATION**<br>#438226 | 12/13/2018<br>2 Pages | WEFLEN TRUSTEE/CATHERINE A<br>HUNT OIL COMPANY | View » |
| **PIPELINE RIGHT OF WAY GRANT**<br>#437358 | 10/5/2018<br>5 Pages | KARBOWSKI/MICHAEL W<br>HUNT OIL COMPANY | View » |
| **ASSIGNMENT & BILL OF SALE**<br>#437037 | 9/10/2018<br>8 Pages | LUNDBERG/SCOTT<br>HUNT OIL COMPANY BAKKEN LLC | View » |
| ASSIGNMENT & BILL OF SALE | 8/20/2018 | KEY/SCOTT | |

 

https://idocmarket.../Search

| iDoc Market | Home | Counties | **Search** | FAQ | About | | $23.00 | Welcome, incline.publicrecords.2@gmail.com ˅ |

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.



## ...esults Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 6 of 6 results
Grantee Contains IRON OIL

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| OIL AND GAS LEASE<br>#459511 | 10/18/2023<br>3 Pages | WALKER/MONIKA TAMAREE<br>IRON OIL OPERATING LLC | View » |
| OIL AND GAS LEASE<br>#458686 | 8/8/2023<br>3 Pages | HOWEN/MARK<br>IRON OIL OPERATING LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASE<br>#457452 | 4/25/2023<br>3 Pages | AMERICAN LAND SERVICES LLC<br>IRON OIL OPERATING LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASE<br>#455997 | 12/20/2022<br>18 Pages | AMERICAN LAND SERVICES LLC<br>IRON OIL OPERATING LLC | View » |
| UCC FINANCING STATEMENT - LAND<br>#430443 | 5/23/2017<br>13 Pages | SOUTH FORK EXPLORATION LLC<br>IRON OIL LLC | View » |
| MTG, ASSNT PROD, SEC AGR, FIN STMT<br>#430442 | 5/23/2017<br>37 Pages | SOUTH FORK EXPLORATION LLC<br>IRON OIL LLC | View » |

« Back

iDoc Market | Home | Counties | **Search** | FAQ | About | $23.00 | Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

## Results Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 95 of 95 results
Grantee Contains K TEX ENERGY

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ⬇ |

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **MINERAL & ROYALTY CONVEYANCE**<br>#463046 | 7/30/2024<br>3 Pages | MIDWAY MINERALS LLC<br>K-TEX ENERGY LLC | View » |
| **ASSIGNMENT OF LEASE**<br>#463023 | 7/29/2024<br>9 Pages | K-TEX ENERGY LLC<br>LOCKE CAPITAL LLC | View » |
| **MINERAL & ROYALTY CONVEYANCE**<br>#462998 | 7/26/2024<br>3 Pages | MIDWAY MINERALS LLC<br>K-TEX ENERGY LLC | View » |
| **ASSIGNMENT&BILL OF SALE & AGREEMENT**<br>#462917 | 7/23/2024<br>26 Pages | MIDWAY MINERALS LLC<br>JUMPING CACTUS RESOURCES LLC | View » |
| **OIL AND GAS LEASE**<br>#462756 | 7/11/2024<br>7 Pages | MOUNTRAIL COUNTY HEALTH FOUNDATION<br>K-TEX ENERGY LLC | View » |
| **OIL AND GAS LEASE**<br>#462744 | 7/11/2024<br>5 Pages | OVERLAND ENERGY PARTNERS V LLC<br>K-TEX ENERGY LLC | View » |
| **OIL AND GAS LEASE**<br>#462743 | 7/11/2024<br>5 Pages | OVERLAND ENERGY PARTNERS IV LLC<br>K-TEX ENERGY LLC | View » |
| **OIL AND GAS LEASE**<br>#462742 | 7/11/2024<br>5 Pages | OVERLAND MINERAL HOLDINGS III LLC<br>K-TEX ENERGY LLC | View » |
| **OIL AND GAS LEASE**<br>#462741 | 7/11/2024<br>5 Pages | OVERLAND MINERALS HOLDINGS II LLC<br>K-TEX ENERGY LLC | View » |
| **OIL AND GAS LEASE**<br>#462727 | 7/10/2024<br>7 Pages | MOUNTRAIL BETHEL HOME INC<br>K-TEX ENERGY LLC | View » |
| **OIL AND GAS LEASE**<br>#462711 | 7/9/2024<br>6 Pages | GRINNAN JR TRUSTEE/WILLIAM F<br>K-TEX ENERGY LLC | View » |
| **ASSIGNMENT, BILL OF SALE & CONVEY**<br>#462695 | 7/8/2024<br>11 Pages | K-TEX ENERGY LLC<br>WHITE NECKED JACOBIN RESOURCES LLC | View » |
| **ASSIGNMENT, BILL OF SALE & CONVEY**<br>#462694 | 7/8/2024<br>8 Pages | K-TEX ENERGY LLC<br>LOCKE CAPITAL LLC | View » |
| **ASSIGNMENT, BILL OF SALE & CONVEY**<br>#462667 | 7/2/2024<br>10 Pages | LIME ROCK RESOURCES III-A LP<br>K-TEX ENERGY LLC | View » |
| **MINERAL & ROYALTY CONVEYANCE**<br>#462387 | 6/11/2024<br>3 Pages | KACHELMACHER/JON CHRISTIAN<br>K-TEX ENERGY LLC | View » |
| **MINERAL & ROYALTY CONVEYANCE**<br>#462386 | 6/11/2024<br>3 Pages | HARRINGTON/MARY ELLEN<br>K-TEX ENERGY LLC | View » |

https://idocmarket...

iDoc Market   Home   Counties   **Search**   FAQ   About        $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.    X

# esults Mountrail, ND

Validated Through: 8/13/2024                                    View Credits: Unlimited
Showing: 45 of 45 results                                       Print Credits: 0
Grantee Contains LIME ROCK

[ Recorded ]  [ Instrument ]  [ Doc # ↓ ]
[ Show 1st Legal Description ]

| | | | |
|---|---|---|---|
| **WELLBORE ASSIGNMENT** #463238 | 8/19/2024 11 Pages | MUREX PETROLEUM CORPORATION LIME ROCK RESOURCES III-A/ L.P | View » |
| **PARTIAL RELEASE LIEN** #462662 | 7/2/2024 15 Pages | JPMORGAN CHASE BANK NA LIME ROCK RESOURCES III-A LP | View » |
| **EASEMENT & ROW AGREEMENT** #462590 | 6/26/2024 11 Pages | CRAFT BY AIF/SYDNEY M LIME ROCK RESOURCES III-A LP | View » |
| **PIPELINE EASEMENT** #461562 | 4/11/2024 6 Pages | BOHRER/WAYNE A LIME ROCK RESOURCES III-A LP | View » |
| **PIPELINE RIGHT OF WAY GRANT** #461557 | 4/10/2024 7 Pages | ENANDER/DAVID LIME ROCK RESOURCES III-A LP | View » |
| **PIPELINE RIGHT OF WAY GRANT** #461556 | 4/10/2024 5 Pages | SORENSON FAMILY REVOCABLE TRUST LIME ROCK RESOURCES III-A LP | View » |
| **PIPELINE RIGHT OF WAY GRANT** #461555 | 4/10/2024 6 Pages | MCNAMARA/DAVID D LIME ROCK RESOURCES III-A LP | View » |
| **PIPELINE RIGHT OF WAY GRANT** #461551 | 4/10/2024 6 Pages | REUM/RONALD LIME ROCK RESOURCES III-A LP | View » |
| **PARTIAL RELEASE LIEN** #461247 | 3/18/2024 14 Pages | JPMORGAN CHASE BANK NA LIME ROCK RESOURCES III-A LP | View » |
| **EASEMENT** #460070 | 12/7/2023 8 Pages | NORTH DAKOTA/STATE OF LIME ROCK RESOURCES III-A LP | View » |
| **PARTIAL RELEASE LIEN** #459340 | 10/2/2023 14 Pages | JPMORGAN CHASE BANK NA LIME ROCK RESOURCES III-A LP | View » |
| **PARTIAL RELEASE LIEN** #459191 | 9/20/2023 15 Pages | JPMORGAN CHASE BANK NA LIME ROCK RESOURCES III-A LP | View » |
| **EASEMENT** #459157 | 9/18/2023 10 Pages | NORTH DAKOTA/STATE OF LIME ROCK RESOURCES III-A LP | View » |
| **WELLBORE ASSIGNMENT** #458571 | 7/27/2023 9 Pages | HESS BAKKEN INVESTMENTS II LLC LIME ROCK RESOURCES III-A LP | View » |
| **PARTIAL RELEASE LIEN** #456802 | 3/7/2023 95 Pages | JPMORGAN CHASE BANK NA LIME ROCK RESOURCES III-A LP | View » |
| **PARTIAL RELEASE LIEN** #456801 | 3/7/2023 95 Pages | WELLS FARGO BANK NATIONAL ASSOCIATION LIME ROCK RESOURCES IV-A LP | View » |
| **PARTIAL RELEASE LIEN** | 12/7/2022 | JPMORGAN CHASE BANK NA | View » |

**iDoc Market**     Home    Counties    **Search**    FAQ    About                    $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

 esults Mountrail, ND

**Validated Through:** 8/13/2024                                                            View Credits: Unlimited
**Showing:** 4 of 4 results                                                                 Print Credits: 0
Grantee Contains MOORMAN SCHICKRAM

| | | Recorded | Instrument | Doc # ↓ |
| | | Show 1st Legal Description | | |

| | | | |
|---|---|---|---|
| **RATIFICATION OF OIL & GAS LEASE**<br>#461139 | 3/11/2024<br>2 Pages | CALTO OIL COMPANY<br>MOORMAN SCHICKRAM & STEPHENS LTD | View » |
| **ASSIGNMENT OF LEASE**<br>#455623 | 11/14/2022<br>7 Pages | CALTO OIL COMPANY<br>MOORMAN SCHICKRAM & STEPHENS LTD | View » |
| **OIL AND GAS LEASE**<br>#455622 | 11/14/2022<br>8 Pages | CALTO OIL COMPANY<br>MOORMAN SCHICKRAM & STEPHENS LTD | View » |
| **OIL AND GAS LEASE**<br>#453766 | 6/21/2022<br>8 Pages | CALTO OIL COMPANY<br>MOORMAN SCHICKRAM & STEPHENS LTD | View » |

« Back

iDoc Market    Home    Counties    **Search**    FAQ    About          $23.00    Welcome, incline.publicrecords.2@gmail.com

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

Validated Through: 8/13/2024

# MEMORANDUM OF LEASE

← Back    🖨 Print

#459984

Document Date: 11/29/2023
Recorded on 12/1/2023 10:57:00 AM

## Grantors

J HIRAM MOORE LTD

## Grantees

PUBLIC

## Legals

1 157 92 30 1 NW4NW4
2 157 92 30 2 SW4NW4
3 157 92 30 3 NW4SW4
4 157 92 30 4 SW4SW4
157 92 30 E2NW4, E2SW4

## Assessor Number



|◄◄   ◄   1 of 2   ►   ►►|   🔍   🔍   ↻   ↺   Page Width   Full Page                    ⤢ Expand

PEO
16400 Dallas Parkway Suite 40
Dallas TX 75248

459984
County Recorder
Mountrail County
Stanley ND
Page 1 of 2

County Recorder, Mountrail County ND.    459984
I certify that this instrument was filed and recorded.
Melissa Vachal, County Recorder
By _Christine Juma, Deputy_          Fee  $20.00
                                     12/1/2023 10:57 AM

NOTICE OF CONFIDENTIALITY RIGHTS: IF YOU ARE A NATURAL PERSON, YOU MAY REMOVE OR STRIKE ANY OR ALL OF THE FOLLOWING INFORMATION FROM ANY INSTRUMENT THAT TRANSFERS AN INTEREST IN REAL PROPERTY BEFORE IT IS FILED FOR RECORD IN THE PUBLIC RECORDS: YOUR SOCIAL SECURITY NUMBER OR YOUR DRIVER'S LICENSE NUMBER.

### MEMORANDUM OF PAID UP OIL AND GAS LEASE

STATE OF NORTH DAKOTA    §
                         §    KNOW ALL MEN BY THESE PRESENTS:
COUNTY OF MOUNTRAIL      §

THAT, J. Hiram Moore, Ltd, whose address is 16400 Dallas Parkway, Suite 400, Dallas, Texas 75248, (hereinafter referred to as "Lessor"), and PEO PB, LLC, whose address is 16400 Dallas Parkway, Suite 400, Dallas, Texas 75248 (hereinafter referred to as "Lessee"), hereby acknowledge and give notice that the Lessor has executed and delivered to Lessee a Paid Up Oil and Gas Lease dated November 29, 2023, covering that certain 320.0 gross acres of land, more or less, in Mountrail County, North Dakota (the "Lease") and said land being further described as follows:

Township 157 North, Range 92 West
Section 30:  Lots 1, 2, 3, 4 and the E/2 of W/2

Specifically EXCLUDING all rights of Lessor in and to the Hagen Federal 5792 44-31 H (API #33-061-01398) well, including all production and personal property associated with said wellbore.

THE Lease provides for a primary term of three (3) years from the effective date of the Lease and is subject to all terms, conditions and provisions set forth in the Lease, to which Lease reference is herein made for all purposes. Both Lessor and Lessee have possession of a fully executed original of the Lease.

← Back    🖨 Print



**iDoc Market**   Home   Counties   **Search**   FAQ   About          $23.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                                                                                     X



## esults Mountrail, ND

**Validated Through:** 8/13/2024                                           View Credits: Unlimited
**Showing:** 6 of 6 results                                                Print Credits: 0
Grantee Contains PETROSTAR

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **OIL AND GAS LEASE** #443236 | 2/7/2020 4 Pages | NESET/KATHLEEN PETROSTAR LLC | View » |
| **OIL AND GAS LEASE** #443169 | 2/3/2020 3 Pages | ROHDE/KAYCEE LYNN PETROSTAR LLC | View » |
| **OIL AND GAS LEASE** #443168 | 2/3/2020 3 Pages | ROHDE/BRANDON JAMES PETROSTAR LLC | View » |
| **OIL AND GAS LEASE** #443167 | 2/3/2020 3 Pages | STONE TRUSTEE/ARLENE M PETROSTAR LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASE** #439170 | 2/28/2019 3 Pages | AURORA ENERGY SOLUTIONS LLC ADVANTA RESOURCES LLC | View » |
| **MINERAL DEED** #427845 | 12/21/2016 2 Pages | AURORA ENERGY SOLUTIONS LLC PETROSTAR LLC | View » |

« Back

iDoc Market        Home    Counties    **Search**    FAQ    About        $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                                                                                                                                                                                                                                                                                                                                 x



# esults Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 8 of 8 results
Grantee Contains PHOENIX OPERATING

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| MORTGAGE<br>#463232 | 8/16/2024<br>26 Pages | AMARILLO NATIONAL BANK<br>FORTRESS CREDIT CORP | View » |
| ASSIGNMENT OF OIL & GAS LEASE<br>#462617 | 7/1/2024<br>10 Pages | HUNT OIL COMPANY<br>PHOENIX OPERATING LLC | View » |
| ASSIGNMENT OF CONTRACT FOR DEED<br>#460796 | 2/15/2024<br>6 Pages | PHOENIX CAPITAL GROUP HOLDINGS LLC<br>PHOENIX OPERATING LLC | View » |
| ASSIGNMENT & BILL OF SALE<br>#460523 | 1/19/2024<br>8 Pages | PHOENIX CAPITAL GROUP HOLDINGS LLC<br>PHOENIX OPERATING LLC | View » |
| ASSIGNMENT, BILL OF SALE & CONVEY<br>#459121 | 9/13/2023<br>8 Pages | PHOENIX CAPITAL GROUP HOLDINGS LLC<br>PHOENIX OPERATING LLC | View » |
| OIL AND GAS LEASE<br>#459120 | 9/13/2023<br>6 Pages | PHOENIX CAPITAL GROUP HOLDINGS LLC<br>PHOENIX OPERATING LLC | View » |
| OIL AND GAS LEASE<br>#458888 | 8/25/2023<br>6 Pages | PHOENIX CAPITAL GROUP HOLDINGS LLC<br>PHOENIX OPERATING LLC | View » |
| ASSIGNMENT, BILL OF SALE & CONVEY<br>#458887 | 8/25/2023<br>18 Pages | PHOENIX CAPITAL GROUP HOLDINGS LLC<br>PHOENIX OPERATING LLC | View » |

« Back

iDoc Market   Home   Counties   **Search**   FAQ   About        $23.00   Welcome, incline.publicrecords.2@gmail.com ▾  

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.   x

## esults Mountrail, ND

**Validated Through:** 8/13/2024          View Credits: Unlimited
**Showing:** 169 of 169 results          Print Credits: 0
Grantee Contains phoenix capital

Recorded | Instrument | Doc # ⬇

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **MORTGAGE**<br>#463232 | 8/16/2024<br>26 Pages | AMARILLO NATIONAL BANK<br>FORTRESS CREDIT CORP | View » |
| **MINERAL & ROYALTY DEED**<br>#463166 | 8/13/2024<br>2 Pages | SCHERER/NORMA<br>PHOENIX CAPITAL GROUP HOLDINGS LLC | View » |
| **ASSIGNMENT OF OVERRIDING ROYALTY**<br>#462929 | 7/23/2024<br>7 Pages | PHOENIX OPERATING LLC<br>PHOENIX CAPITAL GROUP HOLDINGS LLC | View » |
| **MINERAL & ROYALTY DEED**<br>#462776 | 7/12/2024<br>2 Pages | SHEA/CAROL A<br>PHOENIX CAPITAL GROUP HOLDINGS LLC | View » |
| **PARTIAL RELEASE LIEN**<br>#462577 | 6/26/2024<br>7 Pages | AMARILLO NATIONAL BANK<br>PHOENIX CAPITAL GROUP HOLDINGS LLC | View » |
| **MINERAL & ROYALTY DEED**<br>#462240 | 5/30/2024<br>2 Pages | NELSON/JENNIFER<br>PHOENIX CAPITAL GROUP HOLDINGS LLC | View » |
| **OIL AND GAS LEASE**<br>#461817 | 4/29/2024<br>4 Pages | NORTH DAKOTA/STATE OF<br>PHOENIX CAPITAL GROUP HOLDINGS LLC | View » |
| **OIL AND GAS LEASE**<br>#461811 | 4/29/2024<br>4 Pages | NORTH DAKOTA/STATE OF<br>PHOENIX CAPITAL GROUP HOLDINGS LLC | View » |
| **MINERAL & ROYALTY DEED**<br>#461693 | 4/19/2024<br>2 Pages | JACKRABBIT FARMS LIMITED PARTNERSHIP<br>PHOENIX CAPITAL GROUP HOLDINGS LLC | View » |
| **MINERAL DEED**<br>#461631 | 4/16/2024<br>2 Pages | KVAMME/MARVIN R<br>PHOENIX CAPITAL GROUP HOLDINGS LLC | View » |
| **MINERAL DEED**<br>#461450 | 4/3/2024<br>2 Pages | KVAMME/MARLIN R<br>PHOENIX CAPITAL GROUP HOLDINGS LLC | View » |
| **MINERAL & ROYALTY DEED**<br>#461257 | 3/19/2024<br>2 Pages | HINTZ/RYAN W<br>PHOENIX CAPITAL GROUP HOLDINGS LLC | View » |
| **MINERAL & ROYALTY DEED**<br>#460778 | 2/14/2024<br>2 Pages | KVAMME/MARVIN R<br>PHOENIX CAPITAL GROUP HOLDINGS LLC | View » |
| **MINERAL DEED & BILL OF SALE**<br>#460698 | 2/5/2024<br>7 Pages | GRAYSON MILL WILLISTON LLC<br>PHOENIX CAPITAL GROUP HOLDINGS LLC | View » |
| **MINERAL & ROYALTY DEED**<br>#460634 | 1/30/2024<br>2 Pages | JACKRABBIT FARMS LP<br>PHOENIX CAPITAL GROUP HOLDINGS LLC | View » |
| **ASSIGNMENT & BILL OF SALE**<br>#460423 | 1/9/2024<br>8 Pages | 1576619 ALBERTA LTD<br>PHOENIX CAPITAL GROUP HOLDINGS LLC | View » |
| **MINERAL & ROYALTY DEED** | 1/4/2024 | PEARSON/REECE | |

**iDoc Market**  Home   Counties   **Search**   FAQ   About          $23.00      Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

## esults Mountrail, ND

**Validated Through:** 8/13/2024                                 View Credits: Unlimited
**Showing:** 39 of 39 results                                      Print Credits: 0
Name Contains QEP ENERGY

Recorded | Instrument | Doc # ⬇

Show 1st Legal Description

| DEED #451022 | 11/8/2021 20 Pages | QEP ENERGY COMPANY OASIS PETROLEUM NORTH AMERICA LLC | View » |
| ASSIGNMENT & BILL OF SALE #451006 | 11/8/2021 31 Pages | QEP ENERGY COMPANY OASIS PETROLEUM NORTH AMERICA LLC | View » |
| ARTICLES OF AMENDMENT #450714 | 10/12/2021 6 Pages | QUESTAR EXPLORATION & PRODUCTION COMPANY QEP ENERGY COMPANY | View » |
| AFFIDAVIT OF PRODUCTION #446349 | 10/19/2020 11 Pages | QEP ENERGY COMPANY PUBLIC | View » |
| PARTIAL ASSIGNMENT #445675 | 8/25/2020 4 Pages | QEP ENERGY COMPANY MOUNTRAIL-WILLIAMS ELECTRIC COOPERATIVE | View » |
| OIL AND GAS LEASE #443741 | 3/11/2020 4 Pages | TRAVIS TRUSTEE/M SUSAN QEP ENERGY COMPANY | View » |
| OIL AND GAS LEASE #443653 | 3/5/2020 4 Pages | GLARNER TRUSTEE/MARY H QEP ENERGY COMPANY | View » |
| MEMORANDUM OF AGREEMENT #443256 | 2/10/2020 8 Pages | QEP ENERGY COMPANY PUBLIC | View » |
| MEMORANDUM OF AGREEMENT #443255 | 2/10/2020 8 Pages | QEP ENERGY COMPANY PUBLIC | View » |
| MEMORANDUM OF AGREEMENT #443254 | 2/10/2020 7 Pages | QEP ENERGY COMPANY PUBLIC | View » |
| ASSIGNMENT & BILL OF SALE #440853 | 7/26/2019 12 Pages | QEP ENERGY COMPANY SLAWSON EXPLORATION COMPANY INC | View » |
| ASSIGNMENT & BILL OF SALE #440852 | 7/26/2019 9 Pages | QEP ENERGY COMPANY SLAWSON EXPLORATION COMPANY INC | View » |
| QUIT CLAIM MINERAL DEED #440336 | 6/6/2019 14 Pages | QEP ENERGY COMPANY MISSOURI RIVER ROYALTY CORPORATION | View » |
| MEMORANDUM OF OIL AND GAS LEASE #439205 | 3/4/2019 3 Pages | QEP ENERGY COMPANY PUBLIC | View » |
| OIL AND GAS LEASE #436818 | 8/24/2018 5 Pages | QEP ENERGY COMPANY LIBERTY RESOURCES BAKKEN OPERATING LLC | View » |
| OIL AND GAS LEASE #430827 | 6/14/2017 5 Pages | CAIN/DAVID W QEP ENERGY COMPANY | View » |
| MEMORANDUM | 8/29/2016 | VOGEL/SARAH | |



Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                                                                                                                                                                                                                                                       x



## Results Mountrail, ND

**Validated Through:** 8/13/2024                                          View Credits: Unlimited
**Showing:** 16 of 16 results                                          Print Credits: 0
Name Contains SEG WILLISTON

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| | | | | |
|---|---|---|---|---|
| **STIPULATION OF MINERAL INTEREST**<br>#459689 | 11/6/2023<br>93 Pages | STEPHENS WILLISTON LLC<br>REESE/BARBARA A | | View » |
| **AFFIDAVIT OF PRODUCTION**<br>#458722 | 8/10/2023<br>8 Pages | STEPHENS WILLISTON LLC<br>PUBLIC | | View » |
| **AFFIDAVIT OF PRODUCTION**<br>#458721 | 8/10/2023<br>7 Pages | STEPHENS WILLISTON LLC<br>PUBLIC | | View » |
| **AFFIDAVIT OF PRODUCTION**<br>#458720 | 8/10/2023<br>15 Pages | STEPHENS WILLISTON LLC<br>PUBLIC | | View » |
| **AFFIDAVIT OF PRODUCTION**<br>#458719 | 8/10/2023<br>15 Pages | STEPHENS WILLISTON LLC<br>PUBLIC | | View » |
| **RELEASE OF LIEN**<br>#458624 | 8/2/2023<br>2 Pages | STEPHENS WILLISTON LLC<br>PHOENIX CAPITAL GROUP HOLDINGS LLC | | View » |
| **RELEASE OF LIEN**<br>#458623 | 8/2/2023<br>2 Pages | STEPHENS WILLISTON LLC<br>PHOENIX CAPITAL GROUP HOLDINGS LLC | | View » |
| **STATEMENT OF OIL & GAS WELL LIEN**<br>#458245 | 6/29/2023<br>4 Pages | STEPHEN WILLISTON LLC<br>PUBLIC | | View » |
| **STATEMENT OF OIL & GAS WELL LIEN**<br>#458244 | 6/29/2023<br>4 Pages | STEPHEN WILLISTON LLC<br>PUBLIC | | View » |
| **MEMO OF ROW & SURFACE DAMAGE AGREE**<br>#457161 | 4/3/2023<br>7 Pages | GERNAND/GARY L<br>PUBLIC | | View » |
| **NOTICE OF EXTENSION OF OGL**<br>#456984 | 3/22/2023<br>1 Page | SEG WILLISTON LLC<br>PUBLIC | | View » |
| **NOTICE OF EXTENSION OF OGL**<br>#456983 | 3/22/2023<br>1 Page | SEG WILLISTON LLC<br>PUBLIC | | View » |
| **NOTICE OF EXTENSION OF OGL**<br>#456982 | 3/22/2023<br>1 Page | SEG WILLISTON LLC<br>PUBLIC | | View » |
| **ASSIGNMENT OF LEASE**<br>#456000 | 12/21/2022<br>4 Pages | LYNX OIL COMPANY<br>SEG WILLISTON LLC | | View » |
| **ASSIGNMENT OF LEASE**<br>#454777 | 9/15/2022<br>10 Pages | STEPHENS WILLISTON LLC<br>EOG RESOURCES INC | | View » |
| **ASSIGNMENT OF OIL & GAS LEASE**<br>#453011 | 4/18/2022<br>7 Pages | COPPER HILL ENERGY LLC<br>SEG WILLISTON LLC | | View » |



| iDoc Market | Home | Counties | **Search** | FAQ | About | | $23.00 | Welcome, incline.publicrecords.2@gmail.com ▾ |

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                                                                                                  x



## esults Mountrail, ND

**Validated Through:** 8/13/2024                                                    View Credits: Unlimited
**Showing:** 6 of 6 results                                                         Print Credits: 0
Name Contains SOGC

| Recorded | Instrument | Doc # ⬇ |

Show 1st Legal Description

| **ASSIGNMENT** #460375 | 1/4/2024 10 Pages | SOGC INC HUNT OIL COMPANY | View » |
| **PARTIAL ASSIGNMENT** #457187 | 4/5/2023 10 Pages | SOGC INC MARATHON OIL COMPANY | View » |
| **PARTIAL ASSIGNMENT** #457186 | 4/5/2023 11 Pages | SOGC INC MARATHON OIL COMPANY | View » |
| **OIL AND GAS LEASE** #455571 | 11/8/2022 3 Pages | SWEENEY/STEPHEN M SOGC INC | View » |
| **CORRECTION** #454641 | 9/6/2022 6 Pages | SOGC INC MARATHON OIL COMPANY | View » |
| **PARTIAL ASSIGNMENT** #454638 | 9/6/2022 7 Pages | SOGC INC MARATHON OIL COMPANY | View » |

« Back

Site Terms
© Tyler Technologies, Inc. 2012 - 2024

County Interest Survey

Tyler Technologies Privacy Policy
Version 2024.3.3.0

← → C 🔒 https://idocmarket.com/MRI/IDO/Search/Results    🔍 ⭐ 🗂 ⬇ W

**iDoc Market**    Home    Counties    **Search**    FAQ    About          $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                                                                                    ✕

esults  Mountrail, ND

| | | | |
|---|---|---|---|
| **Validated Through:** 8/13/2024 | | View Credits: Unlimited | |
| **Showing:** 39 of 39 results | | Print Credits: 0 | |
| Name Contains STUBER MINERAL | | | |

Recorded | Instrument | Doc # ⬇

Show 1st Legal Description

| | | | | |
|---|---|---|---|---|
| **OIL AND GAS LEASE**<br>#463066 | 7/31/2024<br>4 Pages | STUBER TRUSTEE/ROGER<br>STUBER MINERAL RESOURCES LLC | View » |
| **NOTICE**<br>#456133 | 1/6/2023<br>5 Pages | PATTERSON ND HOLDINGS LLC BY ATTY (PLAINTIFF)<br>PUBLIC | View » |
| **OIL AND GAS LEASE**<br>#451707 | 1/7/2022<br>7 Pages | STUBER MINERAL TRUST<br>STUBER MINERAL RESOURCES LLC | View » |
| **STIPULATION AND CONVEYANCE**<br>#439114 | 2/25/2019<br>14 Pages | ROYALTY INTERESTS PARTNERSHIP LP<br>ROYALTY INTERESTS PARTNERSHIP LC | View » |
| **AMENDED JUDGMENT**<br>#432582 | 10/9/2017<br>6 Pages | MOUNTRAIL COUNTY DISTRICT COURT<br>PATTERSON ND HOLDINGS LLC | View » |
| **JUDGMENT**<br>#432581 | 10/9/2017<br>18 Pages | MOUNTRAIL COUNTY DISTRICT COURT<br>PATTERSON ND HOLDINGS LLC | View » |
| **ASSIGNMENT OF OVERRIDING ROYALTY**<br>#425068 | 5/27/2016<br>2 Pages | BLACK BEAR RESOURCES LLLP<br>STUBER MINERAL TRUST | View » |
| **OIL AND GAS LEASE**<br>#424966 | 5/20/2016<br>5 Pages | STUBER MINERAL TRUST<br>BLACK BEAR RESOURCES LLLP | View » |
| **PARTIAL RELEASE OF OGL**<br>#423658 | 2/29/2016<br>2 Pages | STUBER MINERAL RESOURCES INC<br>STUBER MINERAL TRUST | View » |
| **PARTIAL RELEASE OF OGL**<br>#423479 | 2/19/2016<br>2 Pages | STUBER MINERAL RESOURCES LLC<br>STUBER MINERAL TRUST | View » |
| **RELEASE OIL & GAS LEASE**<br>#421296 | 10/12/2015<br>1 Page | STUBER MINERAL RESOURCES LLC<br>STUBER MINERAL TRUST | View » |
| **STIPULATION AND CONVEYANCE**<br>#418289 | 5/6/2015<br>24 Pages | DASINGER/KIRBY<br>DASINGER/KIRBY | View » |
| **STIPULATION AND CROSS CONVEYANCE**<br>#417345 | 3/16/2015<br>12 Pages | STUBER LAND & ROYALTY TRUST/D J<br>ROYALTY INTEREST PARTNERSHIP LP | View » |
| **STIPULATION AND CROSS CONVEYANCE**<br>#417344 | 3/16/2015<br>12 Pages | STUBER LAND & ROYALTY TRUST/D J<br>MISSOURI RIVER ROYALTY CORPORATION | View » |
| **STIPULATION AND CROSS CONVEYANCE**<br>#417343 | 3/16/2015<br>11 Pages | STUBER LAND & ROYALTY TRUST/D J<br>ROYALTY INTERESTS PARTNERSHIP LP | View » |
| **STIPULATION AND CROSS CONVEYANCE**<br>#417342 | 3/16/2015<br>12 Pages | STUBER LAND & ROYALTY TRUST/D J STUBER<br>ROYALTY INTERESTS PARTNERSHIP LP | View » |
| **STIPULATION AND CONVEYANCE** | 12/8/2014 | D J STUBER LAND & ROYALTY TRUST | View » |

iDoc Market    Home    Counties    **Search**    FAQ    About    $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

## esults Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 738 of 738 results
Grantee Contains TRIPLE T

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ⬇ |

Show 1st Legal Description

| Document | Date / Pages | Grantor / Grantee | |
|---|---|---|---|
| **WELLBORE ASSIGNMENT** #462990 | 7/25/2024 8 Pages | GRAYSON MILL WILLISTON LLC TRIPLE T INC | View » |
| **OIL AND GAS LEASE** #459368 | 10/4/2023 4 Pages | FEURY/ANDREW G TRIPLE T INC | View » |
| **OIL AND GAS LEASE** #459367 | 10/4/2023 4 Pages | FEURY/LISA TRIPLE T INC | View » |
| **STIPULATION OF INTEREST** #458070 | 6/13/2023 5 Pages | MARTIN TRUST/BRIAN J TRIPLE T INC | View » |
| **WARRANTY DEED** #457892 | 5/31/2023 2 Pages | EAGLE OILFIELD LLC TRIPLETT/CARSON | View » |
| **STIPULATION OF INTEREST** #457857 | 5/26/2023 4 Pages | TRIPLE T INC TRIPLE T INC | View » |
| **SUBORDINATION** #457503 | 5/1/2023 3 Pages | AGCOUNTRY FARM CREDIT SERVICES FLCA TRIPLE T INC | View » |
| **SUBORDINATION** #457502 | 5/1/2023 3 Pages | AGCOUNTRY FARM CREDIT SERVICES FLCA TRIPLE T INC | View » |
| **SUBORDINATION** #457501 | 5/1/2023 4 Pages | AGCOUNTRY FARM CREDIT SERVICES FLCA TRIPLE T INC | View » |
| **SUBORDINATION** #457500 | 5/1/2023 4 Pages | AGCOUNTRY FARM CREDIT SERVICES FLCA TRIPLE T INC | View » |
| **OIL AND GAS LEASE** #456539 | 2/7/2023 6 Pages | STAFFORD ESTATE/GAYLE TRIPLE T INC | View » |
| **OIL AND GAS LEASE** #456538 | 2/7/2023 6 Pages | KARLSTROM/LISA FEURY TRIPLE T INC | View » |
| **OIL AND GAS LEASE** #456537 | 2/7/2023 6 Pages | FUNK/BRIGITTE TRIPLE T INC | View » |
| **OIL AND GAS LEASE** #456536 | 2/7/2023 6 Pages | FEURY/ANDREW G TRIPLE T INC | View » |
| **OIL AND GAS LEASE** #456535 | 2/7/2023 4 Pages | KARLSTROM/LISA TRIPLE T INC | View » |
| **OIL AND GAS LEASE** #456534 | 2/7/2023 4 Pages | FEURY/ANDREW G TRIPLE T INC | View » |



iDoc Market    Home    Counties    **Search**    FAQ    About                    $23.00    Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                    X

## esults Mountrail, ND

**Validated Through:** 8/13/2024                                        View Credits: Unlimited
**Showing:** 2 of 2 results                                             Print Credits: 0
Grantee Contains TYREX

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| | | | | |
|---|---|---|---|---|
| **RATIFICATION OF OIL & GAS LEASE** #455820 | 12/1/2022 2 Pages | TYMAR LLLP TYREX LLC | | View » |
| **OIL AND GAS LEASE** #455388 | 10/26/2022 6 Pages | KITTLESON REAL ESTATE & OIL TRUST 02-09-2018/TYRONNE B TYREX LLC | | View » |

« Back

| | | | |
|---|---|---|---|
| iDoc Market | Home  Counties  **Search**  FAQ  About | $23.00  Welcome, incline.publicrecords.2@gmail.com ▾ | |

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.   x

# Results  Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 57 of 57 results
Grantee Contains WAVELAND BAKKEN

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |
|---|---|---|

Show 1st Legal Description

| | | | | |
|---|---|---|---|---|
| **WELLBORE ASSIGNMENT** #463107 | 8/6/2024 8 Pages | GRAYSON MILL WILLISTON LLC WAVELAND BAKKEN HOLDINGS III LLC | View » |
| **WELLBORE ASSIGNMENT** #462621 | 7/1/2024 10 Pages | CONTINENTAL RESOURCES INC WAVELAND BAKKEN HOLDINGS III LLC | View » |
| **WELLBORE ASSIGNMENT** #462473 | 6/19/2024 8 Pages | GRAYSON MILL WILLISTON LLC WAVELAND BAKKEN HOLDINGS II LLC | View » |
| **WELLBORE ASSIGNMENT** #462396 | 6/12/2024 10 Pages | OASIS PETROLEUM NORTH AMERICA LLC WAVELAND BAKKEN HOLDINGS II LLC | View » |
| **WELLBORE ASSIGNMENT** #461466 | 4/4/2024 21 Pages | OASIS PETROLEUM NORTH AMERICA LLC WAVELAND BAKKEN HOLDINGS II LLC | View » |
| **WELLBORE ASSIGNMENT** #460416 | 1/9/2024 9 Pages | GRAYSON MILL WILLISTON LLC WAVELAND BAKKEN HOLDINGS II LLC | View » |
| **WELLBORE ASSIGNMENT** #460409 | 1/8/2024 7 Pages | MARATHON OIL COMPANY WAVELAND BAKKEN HOLDINGS II LLC | View » |
| **WELLBORE ASSIGNMENT** #460140 | 12/14/2023 9 Pages | GRAYSON MILL WILLISTON LLC WAVELAND BAKKEN HOLDINGS II LLC | View » |
| **STIPULATION OF MINERAL INTEREST** #459689 | 11/6/2023 93 Pages | STEPHENS WILLISTON LLC REESE/BARBARA A | View » |
| **WELLBORE ASSIGNMENT** #459566 | 10/23/2023 9 Pages | GRAYSON MILL WILLISTON LLC WAVELAND BAKKEN HOLDINGS II LLC | View » |
| **WELLBORE ASSIGNMENT** #459565 | 10/23/2023 7 Pages | CEP ACQUISITIONS LLC WAVELAND BAKKEN HOLDINGS II LLC | View » |
| **WELLBORE ASSIGNMENT** #459470 | 10/13/2023 6 Pages | CONTINENTAL RESOURCES INC WAVELAND BAKKEN HOLDINGS II LLC | View » |
| **WELLBORE ASSIGNMENT** #458931 | 8/30/2023 8 Pages | GRAYSON MILL WILLISTON LLC WAVELAND BAKKEN HOLDINGS II LLC | View » |
| **WELLBORE ASSIGNMENT** #458233 | 6/27/2023 6 Pages | MARATHON OIL COMPANY WAVELAND BAKKEN HOLDINGS II LLC | View » |
| **WELLBORE ASSIGNMENT** #458080 | 6/14/2023 10 Pages | WHITING OIL & GAS CORPORATION WAVELAND BAKKEN HOLDINGS II LLC | View » |
| **WELLBORE ASSIGNMENT** #458079 | 6/14/2023 12 Pages | WHITING OIL & GAS CORPORATION WAVELAND BAKKEN HOLDINGS II LLC | View » |
| **WELLBORE ASSIGNMENT** | 6/5/2023 | OASIS PETROLEUM NORTH AMERICA LLC | View » |

 

**iDoc Market**    Home    Counties    **Search**    FAQ    About              $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.    X

# esults Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 6 of 6 results
Grantee Contains WESTERN SHALE

View Credits: Unlimited
Print Credits: 0

Recorded | Instrument | Doc # ⬇
Show 1st Legal Description

| MINERAL & ROYALTY DEED #459644 | 11/1/2023 1 Page | PETRO-DAKOTA LLC WESTERN SHALE CORPORATION | View » |
| QUIT CLAIM MINERAL & ROYALTY DEED #459594 | 10/26/2023 1 Page | PETRO-DAKOTA LLC WESTERN SHALE CORPORATION | View » |
| MINERAL AND ROYALTY QUITCLAIM DEED #459593 | 10/26/2023 1 Page | PETRO-DAKOTA LLC WESTERN SHALE CORPORATION | View » |
| MINERAL AND ROYALTY QUITCLAIM DEED #459592 | 10/26/2023 1 Page | PETRO-DAKOTA LLC WESTERN SHALE CORPORATION | View » |
| QUIT CLAIM OF MINERAL INTEREST #459591 | 10/26/2023 2 Pages | PETRO-DAKOTA LLC WESTERN SHALE CORPORATION | View » |
| MINERAL AND ROYALTY QUITCLAIM DEED #459590 | 10/26/2023 1 Page | PETRO-DAKOTA LLC WESTERN SHALE CORPORATION | View » |

« Back

https://idocmarket.com/iReoVND/DocumentSearch

iDoc Market | Home | Counties | **Search** | FAQ | About | $23.00 | Welcome, incline.publicrecords.2@gmail.com

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution. | x

## esults Mountrail, ND

**Validated Through:** 8/13/2024
**Showing:** 1000 of 2511 results
Grantee Contains WHITING OIL

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| PARTIAL RELEASE LIEN<br>#462467 | 6/19/2024<br>21 Pages | WELLS FARGO BANK NATIONAL ASSOCIATION<br>PALISADE ENERGY LLC | View » |
| PARTIAL RELEASE LIEN<br>#462180 | 5/24/2024<br>16 Pages | WELLS FARGO BANK NATIONAL ASSOCIATION<br>WHITING OIL & GAS CORPORATION | View » |
| PARTIAL RELEASE LIEN<br>#461837 | 4/30/2024<br>23 Pages | WELLS FARGO BANK NATIONAL ASSOCIATION<br>WHITING OIL & GAS CORPORATION | View » |
| PARTIAL RELEASE LIEN<br>#461355 | 3/25/2024<br>17 Pages | WELLS FARGO BANK NATIONAL ASSOCIATION<br>WHITING OIL & GAS CORPORATION | View » |
| PARTIAL RELEASE LIEN<br>#461163 | 3/12/2024<br>20 Pages | WELLS FARGO BANK NATIONAL ASSOCIATION<br>WHITING OIL & GAS CORPORATION | View » |
| PIPELINE EASEMENT<br>#457383 | 4/21/2023<br>6 Pages | BILADEAU/CORY<br>WHITING OIL & GAS CORPORATION | View » |
| PIPELINE EASEMENT<br>#457382 | 4/21/2023<br>4 Pages | EVANS/W BURL<br>WHITING OIL & GAS CORPORATION | View » |
| PARTIAL RELEASE LIEN<br>#457008 | 3/24/2023<br>14 Pages | WELLS FARGO BANK NATIONAL ASSOCIATION<br>WHITING OIL & GAS CORPORATION | View » |
| STIPULATION AND CROSS CONVEYANCE<br>#456384 | 1/27/2023<br>13 Pages | WHITING OIL & GAS CORPORATION<br>WHITING OIL & GAS CORPORATION | View » |
| PARTIAL RELEASE LIEN<br>#456216 | 1/13/2023<br>19 Pages | WELLS FARGO BANK NATIONAL ASSOCIATION<br>WHITING OIL & GAS CORPORATION | View » |
| EASEMENT AGREEMENT<br>#455675 | 11/17/2022<br>4 Pages | EVANS/W BURL<br>WHITING OIL & GAS CORPORATION | View » |
| EASEMENT AGREEMENT<br>#455674 | 11/17/2022<br>4 Pages | NESHEIM/BRADLEY<br>WHITING OIL & GAS CORPORATION | View » |
| EASEMENT AGREEMENT<br>#455673 | 11/17/2022<br>11 Pages | KENNETH & JOAN LITTLEFIELD LLP<br>WHITING OIL & GAS CORPORATION | View » |
| EASEMENT AGREEMENT<br>#455672 | 11/17/2022<br>13 Pages | LITTLEFIELD LIVING TRUST 06-18-2015/STEVEN V<br>WHITING OIL & GAS CORPORATION | View » |
| EASEMENT AGREEMENT<br>#455671 | 11/17/2022<br>4 Pages | KANNIANEN/CARL P<br>WHITING OIL & GAS CORPORATION | View » |
| EASEMENT AGREEMENT<br>#455670 | 11/17/2022<br>5 Pages | ANDEAVOR FIELD SERVICES LLC<br>WHITING OIL & GAS CORPORATION | View » |
| EASEMENT AGREEMENT | 9/30/2022 | SMITH LAND HOLDING LLLP | View » |

**iDoc Market**     Home    Counties    **Search**    FAQ    About                    $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                    X

esults Mountrail, ND

**Validated Through:** 8/13/2024                                          View Credits: Unlimited
**Showing:** 6 of 6 results                                               Print Credits: 0
Grantee Contains WILD EAGLE

                                                          Recorded | Instrument | Doc # ↓
                                                          Show 1st Legal Description

| | | | |
|---|---|---|---|
| **ASSIGNMENT OF OVERRIDING ROYALTY**<br>#439977 | 5/9/2019<br>3 Pages | KNAPP OIL CORPORATION<br>WILD EAGLE OIL & GAS INC | View » |
| **OIL AND GAS LEASE**<br>#439427 | 3/22/2019<br>4 Pages | KJBK KALLEVIG FAMILY LP<br>WILD EAGLE OIL & GAS INC | View » |
| **QUIT CLAIM MINERAL DEED**<br>#435977 | 6/18/2018<br>3 Pages | KALLEVIG/BRENT L<br>KALLEVIG/JONEEN | View » |
| **QUIT CLAIM MINERAL DEED**<br>#435976 | 6/18/2018<br>3 Pages | KALLE OIL & GAS INC<br>KALLEVIG/JONEEN | View » |
| **QUIT CLAIM MINERAL DEED**<br>#435975 | 6/18/2018<br>3 Pages | KALLEVIG/BRENT L<br>KALLEVIG/JONEEN | View » |
| **ASSIGNMENT OF OIL & GAS LEASE**<br>#363935 | 1/28/2010<br>3 Pages | BAKKEN OIL LLC<br>ELLIOT OIL CORPORATION | View » |

« Back

Site Terms                          County Interest Survey                    Tyler Technologies Privacy Policy
© Tyler Technologies, Inc. 2012 - 2024                                       Version 2024.3.3.0

  

**iDoc Market**   Home   Counties   **Search**   FAQ   About          $23.00      Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                                                                                    x



## ...esults  Mountrail, ND

**Validated Through:** 8/13/2024                                        View Credits: Unlimited
**Showing:** 11 of 11 results                                          Print Credits: 0
Grantee Contains WILDCAT OIL

|  | Recorded | Instrument | Doc # ↓ |
|---|---|---|---|
| | | Show 1st Legal Description | |

| | | | |
|---|---|---|---|
| **ASSIGNMENT OF OIL & GAS LEASE**<br>#460633 | 1/30/2024<br>3 Pages | WILDCAT OIL & GAS LLC<br>WILLISTON BASIN ENERGY LLC | View » |
| **OIL AND GAS LEASE**<br>#460615 | 1/30/2024<br>4 Pages | ROMAN CATHOLIC BISHOP OF THE DIOCESE OF GREAT<br>FALLS-BILLINGS MONTANA<br>WILDCAT OIL & GAS LLC | View » |
| **OIL AND GAS LEASE**<br>#460614 | 1/30/2024<br>4 Pages | ROMAN CATHOLIC BISHOP OF THE DIOCESE OF GREAT<br>FALLS-BILLINGS MONTANA<br>WILDCAT OIL & GAS LLC | View » |
| **OIL AND GAS LEASE**<br>#460613 | 1/30/2024<br>4 Pages | ROMAN CATHOLIC BISHOP OF THE DIOCESE OF GREAT<br>FALLS-BILLINGS MONTANA<br>WILDCAT OIL & GAS LLC | View » |
| **OIL AND GAS LEASE**<br>#460612 | 1/30/2024<br>4 Pages | ROMAN CATHOLIC BISHOP OF DIOCESE OF GREAT FALLS-<br>BILLINGS MONTANA<br>WILDCAT OIL & GAS LLC | View » |
| **OIL AND GAS LEASE**<br>#460611 | 1/30/2024<br>4 Pages | HERINGER HERCO MINERALS LLC<br>WILDCAT OIL & GAS LLC | View » |
| **OIL AND GAS LEASE**<br>#433475 | 12/15/2017<br>3 Pages | NORTH DAKOTA/STATE OF<br>WILDCAT OIL & GAS LLC | View » |
| **OIL AND GAS LEASE**<br>#417244 | 3/11/2015<br>2 Pages | NORTH DAKOTA/STATE OF<br>WILDCAT OIL & GAS LLC | View » |
| **OIL AND GAS LEASE**<br>#417243 | 3/11/2015<br>2 Pages | NORTH DAKOTA/STATE OF<br>WILDCAT OIL & GAS LLC | View » |
| **OIL AND GAS LEASE**<br>#408373 | 3/27/2014<br>3 Pages | NORTH DAKOTA/STATE OF<br>WILDCAT OIL & GAS LLC | View » |
| **OIL AND GAS LEASE**<br>#388484 | 3/22/2012<br>2 Pages | NORTH DAKOTA/STATE OF<br>WILDCAT OIL & GAS LLC | View » |

« Back



https://idocmarket.com

# iDoc Market

Home    Counties    **Search**    FAQ    About

$23.00    Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.    x

## esults Williams, ND

**Showing:** 2 of 2 results
Grantee Contains ADD HOLDINGS

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ⬇ |

Show 1st Legal Description

| **OIL & GAS LEASE**<br>#866907 | 10/17/2019<br>3 Pages | STOCKMAN, JERALD H., IND & TEE<br>ADD HOLDINGS, LLC | View » |
| **OIL & GAS LEASE**<br>#866906 | 10/17/2019<br>4 Pages | STOCKMAN, JERALD H., IND & TEE<br>ADD HOLDINGS, LLC | View » |

« Back

Site Terms
© Tyler Technologies, Inc. 2012 - 2024

County Interest Survey

Tyler Technologies Privacy Policy
Version 2024.3.3.0

**iDoc Market**   Home   Counties   **Search**   FAQ   About      $23.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.   X

# ...esults Williams, ND

**Showing:** 6 of 6 results
Grantee Contains AGASSIZ

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **OIL & GAS LEASE** #889216 | 9/29/2021 5 Pages | RHOADES, CATHY AGASSIZ RESOURCES LLC | View » |
| **OIL & GAS LEASE** #888566 | 9/7/2021 5 Pages | ARTEAGA, CRYSTAL AGASSIZ RESOURCES LLC | View » |
| **OIL & GAS LEASE** #888455 | 8/31/2021 5 Pages | ROMERO, CARLEEN AGASSIZ RESOURCES LLC | View » |
| **MINERAL & ROYALTY DEED** #887195 | 7/20/2021 2 Pages | BOUCHER, JUSTIN AGASSIZ RESOURCES LLC | View » |
| **LENDERS AGREEMENT** #790709 | 8/5/2014 9 Pages | UNITED VALLEY BANK LAKE AGASSIZ CERTIFIED DEVELOPMENT COMPANY | View » |
| **MORTGAGE** #790707 | 8/5/2014 5 Pages | HOME OF ECONOMY, INC. LAKE AGASSIZ CERTIFIED DEVELOPMENT COMPANY | View » |

« Back



iDoc Market    Home    Counties    **Search**    FAQ    About

$23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.    x

esults Williams, ND

**Showing:** 1 of 1 results    View Credits: Unlimited
Grantee Contains ANCORA    Print Credits: 0

Recorded | Instrument | Doc # ⬇

Show 1st Legal Description

MEMORANDUM OF OIL & GAS LEASE    2/6/2024    PNH RESOURCES, LLC    View »
#913517    1 Page    ANCORA RESOURCES, LLC

« Back

| iDoc Market | Home | Counties | Search | FAQ | About | | $23.00 | Welcome, incline.publicrecords.2@gmail.com ▾ |

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution. ✕

← 🔍

## esults Williams, ND

**Showing: 45 of 45 results**
Grantee Contains AP ASSETS

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **MEMORANDUM OF OIL & GAS LEASE**<br>#893740 | 3/7/2022<br>5 Pages | POWERS ENERGY CORPORATION<br>AP ASSETS, LLC | View » |
| **NOTICE OF LIEN**<br>#816627 | 12/10/2015<br>5 Pages | ZAVANNA, LLC<br>BOLE RESOURCES, LLC | View » |
| **NOTICE OF LIEN**<br>#816626 | 12/10/2015<br>5 Pages | ZAVANNA, LLC<br>AP ASSETS LLC | View » |
| **MEMORANDUM OF OPERATING AGREEMENT**<br>#765092 | 8/1/2013<br>3 Pages | CONTINENTAL RESOURCES, INC.<br>CONTINENTAL RESOURCES, INC. | View » |
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#736463 | 6/12/2012<br>2 Pages | POWERS ENERGY CORPORATION<br>AP ASSETS, LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#736462 | 6/12/2012<br>2 Pages | POWERS ENERGY CORPORATION<br>AP ASSETS, LLC | View » |
| **OIL & GAS LEASE**<br>#736461 | 6/12/2012<br>2 Pages | POWERS ENERGY CORPORATION<br>AP ASSETS, LLC | View » |
| **OIL & GAS LEASE**<br>#736460 | 6/12/2012<br>2 Pages | POWERS ENERGY CORPORATION<br>AP ASSETS, LLC | View » |
| **OIL & GAS LEASE**<br>#736459 | 6/12/2012<br>2 Pages | POWERS ENERGY CORPORATION<br>AP ASSETS, LLC | View » |
| **OIL & GAS LEASE**<br>#736458 | 6/12/2012<br>2 Pages | POWERS ENERGY CORPORATION<br>AP ASSETS, LLC | View » |
| **OIL & GAS LEASE**<br>#736457 | 6/12/2012<br>2 Pages | POWERS ENERGY CORPORATION<br>AP ASSETS, LLC | View » |
| **OIL & GAS LEASE**<br>#736456 | 6/12/2012<br>2 Pages | POWERS ENERGY CORPORATION<br>AP ASSETS, LLC | View » |
| **OIL & GAS LEASE**<br>#736455 | 6/12/2012<br>2 Pages | POWERS ENERGY CORPORATION<br>AP ASSETS, LLC | View » |
| **OIL & GAS LEASE**<br>#736454 | 6/12/2012<br>2 Pages | POWERS ENERGY CORPORATION<br>AP ASSETS, LLC | View » |
| **OIL & GAS LEASE**<br>#736453 | 6/12/2012<br>2 Pages | POWERS ENERGY CORPORATION<br>AP ASSETS, LLC | View » |
| **OIL & GAS LEASE**<br>#736452 | 6/12/2012<br>2 Pages | POWERS ENERGY CORPORATION<br>AP ASSETS, LLC | View » |
| **OIL & GAS LEASE** | 6/12/2012 | POWERS ENERGY CORPORATION | View » |

## iDoc Market

Home | Counties | **Search** | FAQ | About

$23.00 | Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

**Showing:** 45 of 45 results
Grantee Contains APEX CLEAN

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ⬇ |
|---|---|---|

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **MEMORANDUM OF LEASE** #918611 | 8/6/2024 6 Pages | ARNSON, KAY HOMESTEAD WIND, LLC | View » |
| **MEMORANDUM OF LEASE** #916453 | 5/23/2024 6 Pages | RIECKHOFF LAND & RESOURCES, LLP HOMESTEAD WIND, LLC | View » |
| **MEMORANDUM OF LEASE** #915975 | 5/8/2024 11 Pages | QUARNE, RYAN G HOMESTEAD WIND, LLC | View » |
| **MEMORANDUM OF LEASE** #915755 | 4/29/2024 7 Pages | STORSETH, CALVIN A HOMESTEAD WIND, LLC | View » |
| **MEMORANDUM OF LEASE** #914906 | 4/1/2024 7 Pages | QUARNE, GREGORY O HOMESTEAD WIND, LLC | View » |
| **MEMORANDUM OF LEASE** #913741 | 2/15/2024 6 Pages | BREVIK, JASON HOMESTEAD WIND, LLC | View » |
| **MEMORANDUM OF LEASE** #913740 | 2/15/2024 6 Pages | LARSEN, JAY A HOMESTEAD WIND, LLC | View » |
| **MEMORANDUM OF LEASE** #913221 | 1/25/2024 6 Pages | PASTERNAK, JOHN D HOMESTEAD WIND, LLC | View » |
| **MEMORANDUM OF LEASE** #913220 | 1/25/2024 8 Pages | STRAND FAMILY, LLP HOMESTEAD WIND, LLC | View » |
| **MEMORANDUM OF LEASE** #912950 | 1/11/2024 9 Pages | HOFF, MARLYS HOMESTEAD WIND, LLC | View » |
| **MEMORANDUM OF LEASE** #912893 | 1/8/2024 6 Pages | DOKKEN, CHANNING TAYLOR HOMESTEAD WIND, LLC | View » |
| **MEMORANDUM OF LEASE** #912892 | 1/8/2024 6 Pages | CHRISTOPHERSON, KAYLA HOMESTEAD WIND, LLC | View » |
| **MEMORANDUM OF LEASE** #912891 | 1/8/2024 9 Pages | HOFF, IVAN MICHAEL HOMESTEAD WIND, LLC | View » |
| **MEMORANDUM OF LEASE** #912890 | 1/8/2024 6 Pages | STRAND, JEFFREY G HOMESTEAD WIND, LLC | View » |
| **MEMORANDUM OF LEASE** #912575 | 12/22/2023 9 Pages | STRAND FAMILY, LLP HOMESTEAD WIND, LLC | View » |
| **MEMORANDUM OF LEASE** #912402 | 12/18/2023 6 Pages | SCHAFER, BRENDA HOMESTEAD WIND, LLC | View » |
| **MEMORANDUM OF LEASE** #912401 | 12/18/2023 7 Pages | BARTLEY, CAROL SUE HOMESTEAD WIND, LLC | View » |

iDoc Market | Home | Counties | Search | FAQ | About | 🏷 $23.00 | Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

## ...esults Williams, ND

**Showing:** 145 of 145 results
Grantee Contains AURORA ENERGY

View Credits:
Print Credits:

| Recorded ⬇ | Instrument | Doc # |

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **OIL & GAS LEASE** #918111 | 7/19/2024 4 Pages | SOULIER FAMILY TRUST AURORA ENERGY SOLUTIONS, LLC | View » |
| **AFFIDAVIT** #910495 | 10/6/2023 3 Pages | BIBLER, ALICE R AURORA ENERGY SOLUTIONS, LLC | View » |
| **MEMORANDUM OF OIL & GAS LEASE** #905933 | 5/16/2023 2 Pages | CARLSEN, DAVID AURORA ENERGY SOLUTIONS, LLC | View » |
| **MEMORANDUM OF OIL & GAS LEASE** #905795 | 5/15/2023 2 Pages | SPECHT, NAOMI C AURORA ENERGY SOLUTIONS, LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES** #899885 | 10/4/2022 4 Pages | MONKOTA PETROLEUM CORPORATION AURORA ENERGY SOLUTIONS LLC | View » |
| **OIL & GAS LEASE** #899243 | 9/12/2022 4 Pages | AMES, MARILYN AURORA ENERGY SOLUTIONS, LLC | View » |
| **OIL & GAS LEASE** #898982 | 9/1/2022 4 Pages | MCCLINTOCK, JOHN C, JR AURORA ENERGY SOLUTIONS, LLC | View » |
| **OIL & GAS LEASE** #897609 | 7/19/2022 4 Pages | AGRIBANK, FCB LYNX OIL COMPANY | View » |
| **OIL & GAS LEASE** #897608 | 7/19/2022 4 Pages | AGRIBANK, FCB LYNX OIL COMPANY | View » |
| **ASSIGNMENT** #896792 | 6/17/2022 7 Pages | J GROUP ENERGY I, LLC AURORA ENERGY SOLUTIONS, LLC | View » |
| **OIL & GAS LEASE** #893939 | 3/15/2022 8 Pages | KOSBAB, MARJORY AURORA ENERGY SOLUTIONS, LLC | View » |
| **OIL & GAS LEASE** #893938 | 3/15/2022 8 Pages | KOSBAB, MARJORY AURORA ENERGY SOLUTIONS, LLC | View » |
| **OIL & GAS LEASE** #893937 | 3/15/2022 8 Pages | KOSBAB, MARJORY AURORA ENERGY SOLUTIONS, LLC | View » |
| **OIL & GAS LEASE** #893936 | 3/15/2022 8 Pages | KOSBAB, MARJORY AURORA ENERGY SOLUTIONS, LLC | View » |
| **EXTENSION & RATIFICATION** #893731 | 3/7/2022 4 Pages | AMES, MARILYN AURORA ENERGY SOLUTIONS, LLC | View » |
| **EXTENSION & RATIFICATION** #893730 | 3/7/2022 4 Pages | MCCLINTOCK, JOHN AURORA ENERGY SOLUTIONS, LLC | View » |
| **OIL & GAS LEASE** #891858 | 12/28/2021 3 Pages | NORTH DAKOTA, STATE OF LYNX OIL COMPANY | View » |

← → ↻   https://idocmarket...

**iDoc Market**   Home   Counties   **Search**   FAQ   About        $23.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.



# esults Williams, ND

**Showing:** 5 of 5 results                                  View Credits: Unlimited
Grantee Contains BADLANDS RESOURCES LLC              Print Credits: 0

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **MINERAL DEED**<br>#877613 | 9/9/2020<br>5 Pages | BAKKEN ENERGY PARTNERS, LLC<br>BADLANDS RESOURCES, LLC | View » |
| **MINERAL DEED**<br>#872965 | 4/8/2020<br>4 Pages | BAKKEN ENERGY PARTNERS, LLC<br>BADLANDS RESOURCES, LLC | View » |
| **OIL & GAS LEASE**<br>#872936 | 4/7/2020<br>5 Pages | BAKKEN ENERGY PARTNERS, LLC<br>BADLANDS RESOURCES, LLC | View » |
| **OIL & GAS LEASE**<br>#832487 | 4/3/2017<br>3 Pages | NEFF, DONNA L.<br>BADLANDS RESOURCES, LLC | View » |
| **OIL & GAS LEASE**<br>#832486 | 4/3/2017<br>4 Pages | VERN AND JUANITA NEFF MINERAL TRUST<br>BADLANDS RESOURCES, LLC | View » |

« Back

iDoc Market    Home    Counties    **Search**    FAQ    About                     $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

 esults Williams, ND

**Showing:** 224 of 224 results
Grantee Contains BAKKEN ENERGY PARTNERS LLC

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| ASSIGNMENT OF OIL & GAS LEASES #918105 | 7/19/2024 5 Pages | G4, LLC BAKKEN ENERGY PARTNERS, LLC | View » |
| MINERAL DEED #917752 | 7/10/2024 4 Pages | NISLEY, TIMOTHY BAKKEN ENERGY PARTNERS, LLC | View » |
| OIL & GAS LEASE #917751 | 7/10/2024 5 Pages | NISLEY, TAMMY BAKKEN ENERGY PARTNERS, LLC | View » |
| MINERAL DEED #917750 | 7/10/2024 4 Pages | NISLEY, DANNY BAKKEN ENERGY PARTNERS, LLC | View » |
| MINERAL DEED #917749 | 7/10/2024 4 Pages | NISLEY, DANA BAKKEN ENERGY PARTNERS, LLC | View » |
| MINERAL DEED #917733 | 7/9/2024 4 Pages | BERTHOLD, KATHLEEN BAKKEN ENERGY PARTNERS, LLC | View » |
| OIL & GAS LEASE #916769 | 6/5/2024 5 Pages | 2104 ROYALTY, LLC BAKKEN ENERGY PARTNERS, LLC | View » |
| OIL & GAS LEASE #916768 | 6/5/2024 5 Pages | AER ROYALTY, LLC BAKKEN ENERGY PARTNERS, LLC | View » |
| OIL & GAS LEASE #916710 | 6/3/2024 5 Pages | NISLEY, TAMMY BAKKEN ENERGY PARTNERS, LLC | View » |
| MINERAL DEED #916709 | 6/3/2024 4 Pages | NISLEY, DANA BAKKEN ENERGY PARTNERS, LLC | View » |
| MINERAL DEED #916708 | 6/3/2024 4 Pages | NISLEY, TIMOTHY BAKKEN ENERGY PARTNERS, LLC | View » |
| MINERAL DEED #916707 | 6/3/2024 4 Pages | NISLEY, DANNY BAKKEN ENERGY PARTNERS, LLC | View » |
| MINERAL DEED #912796 | 1/3/2024 4 Pages | AMERICAN CANCER SOCIETY, INC BAKKEN ENERGY PARTNERS, LLC | View » |
| MINERAL DEED #912795 | 1/3/2024 5 Pages | AMERICAN HEART ASSOCIATION, INC BAKKEN ENERGY PARTNERS, LLC | View » |
| MINERAL DEED #912794 | 1/3/2024 4 Pages | HOEPER, PHILLIPS BAKKEN ENERGY PARTNERS, LLC | View » |
| MINERAL DEED #910192 | 9/27/2023 4 Pages | HARTZOG, EVELYN M BAKKEN ENERGY PARTNERS, LLC | View » |





Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                                                        x

## esults  Williams, ND

**Showing:** 14 of 14 results
Grantee Contains BISON OIL

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ⬇ |

Show 1st Legal Description

| | | | | |
|---|---|---|---|---|
| **STIPULATION & CROSS CONVEYANCE** #909827 | 9/14/2023 30 Pages | ZAVANNA, LLC ZAVANNA, LLC | View » |
| **OIL & GAS LEASE** #895468 | 5/5/2022 4 Pages | KODIAK MINERALS, LLC BISON OIL & GAS III, LLC | View » |
| **MINERAL DEED** #894286 | 3/28/2022 5 Pages | KODIAK MINERALS, LLC BISON OIL & GAS III, LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES** #894172 | 3/23/2022 3 Pages | STONEBRIAR ENERGY, LLC BISON OIL AND GAS III, LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES** #891569 | 12/17/2021 15 Pages | STONEBRIAR ENERGY, LLC BISON OIL AND GAS III, LLC | View » |
| **OIL & GAS LEASE** #891518 | 12/16/2021 6 Pages | DYKES, ROBERT P. BISON OIL & GAS III, LLC | View » |
| **OIL & GAS LEASE** #891246 | 12/9/2021 7 Pages | DYKES, ROBERT P. BISON OIL & GAS III, LLC | View » |
| **CORRECTION TO OIL & GAS LEASE** #890207 | 11/3/2021 6 Pages | HEEN MINERAL LLC BISON OIL AND GAS III, LLC | View » |
| **CORRECTION TO OIL & GAS LEASE** #889869 | 10/22/2021 6 Pages | WILSON, JAMES G. BISON OIL & GAS, III, LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES** #888991 | 9/21/2021 30 Pages | ZAVANNA, LLC BISON OIL AND GAS III, LLC | View » |
| **OIL & GAS LEASE** #886200 | 6/15/2021 6 Pages | HEEN, GREGORY M. BISON OIL & GAS, III, LLC | View » |
| **OIL & GAS LEASE** #886184 | 6/15/2021 5 Pages | HEEN MINERAL LLC BISON OIL & GAS, III, LLC | View » |
| **OIL & GAS LEASE** #886183 | 6/15/2021 5 Pages | HEEN, LARRY, TEE BISON OIL & GAS, III, LLC | View » |
| **OIL & GAS LEASE** #886174 | 6/15/2021 5 Pages | WILSON, JAMES G. BISON OIL & GAS, III, LLC | View » |

« Back

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

**Showing:** 114 of 114 results
Grantee Contains BLACK BEAR RESOURCES

View Credits: Unlimited
Print Credits: 0

| | | | |
|---|---|---|---|
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#914002 | 2/26/2024<br>3 Pages | BLACK BEAR RESOURCES, LLLP<br>BOCIK, JAYSON | View » |
| **CORRECTION STIPULATION & CROSS CONVEYANC**<br>#908300 | 7/27/2023<br>25 Pages | RLCAPPS FAMILY - 2008, LP<br>RLCAPPS FAMILY - 2008, LP | View » |
| **ASSIGN., B.O.S. & CONVEY**<br>#900221 | 10/14/2022<br>6 Pages | BLACK BEAR RESOURCES, LLLP<br>BLACK BEAR RESOURCES, LLLP | View » |
| **ASSIGN., B.O.S. & CONVEY**<br>#900128 | 10/12/2022<br>4 Pages | BLACK BEAR RESOURCES, LLLP<br>BLACK BEAR RESOURCES, LLLP | View » |
| **MINERAL DEED**<br>#894682 | 4/7/2022<br>4 Pages | WESTERN DAKOTA RESOURCES, LLC<br>BOLE RESOURCES, LLC | View » |
| **CORRECTIVE CONVEYANCE**<br>#893738 | 3/7/2022<br>4 Pages | WESTERN DAKOTA RESOURCES, LLC<br>BOLE RESOURCES, LLC | View » |
| **MINERAL DEED**<br>#893614 | 3/2/2022<br>3 Pages | WESTERN DAKOTA RESOURCES, LLC<br>BOLE RESOURCES, LLC | View » |
| **MINERAL AND ROYALTY CONVEYANCE**<br>#893360 | 2/23/2022<br>3 Pages | BOLE RESOURCES, LLC<br>BLACK BEAR RESOURCES II, LLC | View » |
| **MINERAL DEED**<br>#889677 | 10/15/2021<br>3 Pages | BLACK BEAR RESOURCES II, LLC<br>NEEL, SARA S. | View » |
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#883914 | 4/1/2021<br>10 Pages | MARSHALL EXPLORATION & LAND, LLC<br>OIL, GAS & OTHER MINERALS, LLC | View » |
| **MINERAL DEED**<br>#876068 | 7/27/2020<br>3 Pages | BLACK BEAR RESOURCES, LLLP<br>BOLE RESOURCES, LLC | View » |
| **MINERAL DEED**<br>#875023 | 6/19/2020<br>3 Pages | IRON HORSE ROYALTIES, LLC<br>SIOIUX HOLDINGS, LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#871467 | 2/19/2020<br>4 Pages | BLACK BEAR RESOURCES II, LLC<br>GUNLIKSON, KELLY | View » |
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#862211 | 6/18/2019<br>5 Pages | SIOUX HOLDINGS, LLC<br>SIOUX HOLDINGS, LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#862210 | 6/18/2019<br>5 Pages | BLACK BLACK BEARD TRUST, AKA<br>BLACK BEARD TRUST | View » |
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#861713 | 6/3/2019<br>5 Pages | BLACK BEAR RESOURCES II, LLC<br>BLACK BEAR RESOURCES II, LLC | View » |

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.



## esults Williams, ND

**Showing:** 12 of 12 results
Grantee Contains BLACK BULLION

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ⬇ |
|---|---|---|

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **RATIFICATION**<br>#902752 | 1/25/2023<br>2 Pages | ASTRA ENERGY WORKING INTERESTS, LLC<br>BLACK BULLION LLC | View » |
| **RATIFICATION**<br>#901908 | 12/21/2022<br>2 Pages | ASTRA ENERGY WORKING INTERESTS, LLC<br>ZAVANNA, LLC | View » |
| **OIL & GAS LEASE**<br>#874470 | 6/3/2020<br>4 Pages | MARICOPA ROYALTY, LLC<br>BLACK BULLION LLC | View » |
| **OIL & GAS LEASE**<br>#857318 | 2/14/2019<br>3 Pages | MONDRY, SUSAN LANDER<br>BLACK BULLION LLC | View » |
| **NOTICE OF LIEN**<br>#816616 | 12/10/2015<br>5 Pages | ZAVANNA, LLC<br>BLACK BULLION, LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#800573 | 1/27/2015<br>3 Pages | LSM ENERGY, INC.<br>BLACK BULLION LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#800452 | 1/23/2015<br>3 Pages | TPC RESOURCES, LLC<br>DUNN RIVER RESOURCES LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#798938 | 12/30/2014<br>3 Pages | KLEINJAN, RANDY<br>BLACK BULLION LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#793033 | 9/15/2014<br>3 Pages | KLEINJAN, RANDY<br>BLACK BULLION LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#754210 | 2/13/2013<br>3 Pages | CODY OIL & GAS CORPORATION<br>MARCIN PRODUCTION, LLC | View » |
| **MINERAL DEED**<br>#749568 | 12/11/2012<br>2 Pages | FLIGINGER, BENJAMIN<br>BLACK BULLION LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#749567 | 12/11/2012<br>2 Pages | FLIGINGER, BEN<br>BLACK BULLION LLC | View » |

« Back

← →  ⟳   https://idocmarket.com/VI/ND/D0209-DLH-CRH

**iDoc Market**  Home  Counties  **Search**  FAQ  About     $23.00   Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

## ...sults  Williams, ND

**Showing:** 16 of 16 results
Grantee Contains BLACKBEND OIL

View Credits: Unlimited
Print Credits: 0

Recorded | Instrument | Doc # ⬇

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **PARTIAL RELEASE OF LIEN**<br>#915333 | 4/12/2024<br>168 Pages | WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ALCAZAR ENERGY, LLC | View » |
| **FINANCING STATEMENT AMENDMENT**<br>#912180 | 12/8/2023<br>166 Pages | WELLS FARGO BANK, NATIONAL ASSOCIATION<br>BLACKBEND OIL & GAS, LLC | View » |
| **PARTIAL RELEASE OF LIEN**<br>#910885 | 10/20/2023<br>23 Pages | WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ALCAZAR ENERGY, LLC | View » |
| **PARTIAL RELEASE OF LIEN**<br>#904601 | 4/4/2023<br>466 Pages | WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ALCAZAR ENERGY, LLC | View » |
| **TERMINATION OF FINANCING STATEMENT**<br>#899205 | 9/12/2022<br>29 Pages | BOKF, NA<br>BLACKBEND OIL & GAS, LLC | View » |
| **RELEASE OF LIEN**<br>#899202 | 9/12/2022<br>174 Pages | BOKF, NA<br>BLACKBEND OIL & GAS, LLC | View » |
| **RELEASE OF LIEN**<br>#890983 | 12/1/2021<br>11 Pages | CHAMBERS ENERGY MANAGEMENT, LP<br>SCORPION OIL & GAS CORP. | View » |
| **RELEASE OF LIEN**<br>#890978 | 12/1/2021<br>121 Pages | CHAMBERS ENERGY MANAGEMENT, LP<br>RIVERBEND OIL & GAS VI, L.L.C. | View » |
| **TERMINATION OF FINANCING STATEMENT**<br>#890975 | 12/1/2021<br>15 Pages | CHAMBERS ENERGY MANAGEMENT, LP<br>BLACKBEND OIL & GAS, L.L.C. | View » |
| **FINANCING STATEMENT AMENDMENT**<br>#890974 | 12/1/2021<br>15 Pages | WELLS FARGO BANK, NATIONAL ASSOCIATION<br>BLACKBEND OIL & GAS, L.L.C. | View » |
| **FINANCING STATEMENT AMENDMENT**<br>#890973 | 12/1/2021<br>15 Pages | WELLS FARGO BANK, NATIONAL ASSOCIATION<br>BLACKBEND OIL & GAS, L.L.C. | View » |
| **RELEASE OF LIEN**<br>#890972 | 12/1/2021<br>18 Pages | CHAMBERS ENERGY MANAGEMENT, LP<br>BLACKBEND OIL & GAS, L.L.C. | View » |
| **RELEASE OF LIEN**<br>#890971 | 12/1/2021<br>145 Pages | WELLS FARGO BANK, NATIONAL ASSOCIATION<br>RIVERBEND OIL & GAS VI L.L.C. | View » |
| **PARTIAL RELEASE OF LIEN**<br>#871757 | 2/28/2020<br>14 Pages | CHAMBERS ENERGY MANAGEMENT, LP<br>BLACKBEND OIL & GAS, L.L.C. | View » |
| **PARTIAL RELEASE OF LIEN**<br>#871756 | 2/28/2020<br>14 Pages | WELLS FARGO BANK, NATIONAL ASSOCIATION<br>BLACKBEND OIL & GAS, L.L.C. | View » |
| **ASSIGNMENT & BILL OF SALE**<br>#832997 | 4/19/2017<br>46 Pages | BLACK RIDGE HOLDING COMPANY, LLC<br>BLACKBEND OIL & GAS, L.L.C. | View » |

  

**iDoc Market**  Home  Counties  **Search**  FAQ  About        $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                                                                                  ✕



...esults Williams, ND

Showing: 1000 of 1347 results                                                           View Credits: Unlimited
Grantee Contains BOLE RESOURCES LLC                                                      Print Credits: 0

| Recorded | Instrument | Doc # ⬇ |

Show 1st Legal Description

| ASSIGNMENT OF OIL & GAS LEASES<br>#918933 | 8/14/2024<br>3 Pages | BOLE RESOURCES, LLC<br>COIT ENERGY, LLC | View » |
| MINERAL AND ROYALTY CONVEYANCE<br>#918932 | 8/14/2024<br>2 Pages | BOLE RESOURCES, LLC<br>BOLE RESOURCES, LLC | View » |
| MINERAL AND ROYALTY CONVEYANCE<br>#918919 | 8/14/2024<br>2 Pages | PUNDT, KATHRYN LALIAH<br>BOLE RESOURCES, LLC | View » |
| MINERAL AND ROYALTY CONVEYANCE<br>#918852 | 8/13/2024<br>3 Pages | BOLE RESOURCES, LLC<br>OVERLAND OIL & GAS ADVISORY II, LLC | View » |
| MINERAL AND ROYALTY CONVEYANCE<br>#918649 | 8/7/2024<br>2 Pages | SILBERNAGEL, SUSAN<br>BOLE RESOURCES, LLC | View » |
| MINERAL AND ROYALTY CONVEYANCE<br>#918564 | 8/5/2024<br>3 Pages | JOHNSON, FREDERICK MARTIN<br>BOLE RESOURCES, LLC | View » |
| MINERAL AND ROYALTY CONVEYANCE<br>#918266 | 7/25/2024<br>2 Pages | BOLE RESOURCES, LLC<br>BOLE RESOURCES, LLC | View » |
| OIL & GAS LEASE<br>#918187 | 7/23/2024<br>9 Pages | AMERICAN STATE BANK & TRUST COMPANY, TEE<br>BOLE RESOURCES, LLC | View » |
| MINERAL AND ROYALTY CONVEYANCE<br>#918186 | 7/23/2024<br>2 Pages | BOLE RESOURCES, LLC<br>COIT ENERGY, LLC | View » |
| MINERAL AND ROYALTY CONVEYANCE<br>#918113 | 7/19/2024<br>3 Pages | WESTERN DAKOTA RESOURCES, LLC<br>COIT ENERGY, LLC | View » |
| MINERAL AND ROYALTY CONVEYANCE<br>#918018 | 7/18/2024<br>3 Pages | JOHNSON, FREDERICK MARTIN<br>BOLE RESOURCES, LLC | View » |
| TRUSTEE'S DEED MINERAL<br>#917970 | 7/17/2024<br>2 Pages | STOLL TRUST U/A<br>BOLE RESOURCES, LLC | View » |
| MINERAL AND ROYALTY CONVEYANCE<br>#917786 | 7/11/2024<br>2 Pages | BOLE RESOURCES, LLC<br>COIT ENERGY, LLC | View » |
| MINERAL AND ROYALTY CONVEYANCE<br>#917567 | 7/2/2024<br>3 Pages | ROYAL BLUE MINERALS, LLC<br>BOLE RESOURCES, LLC | View » |
| MINERAL AND ROYALTY CONVEYANCE<br>#917417 | 6/27/2024<br>3 Pages | BOLE RESOURCES, LLC<br>BOLE RESOURCES, LLC | View » |
| MINERAL AND ROYALTY CONVEYANCE<br>#917416 | 6/27/2024<br>3 Pages | BOLE RESOURCES, LLC<br>COIT ENERGY, LLC | View » |
| MINERAL AND ROYALTY CONVEYANCE<br>#917308 | 6/24/2024<br>2 Pages | JOHNSON, WALLACE LEE, JR<br>BOLE RESOURCES, LLC | View » |

**iDoc Market**  Home   Counties   **Search**   FAQ   About                    $23.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

## esults  Williams, ND

**Showing:** 87 of 87 results
Grantee Contains BOWLINE ENERGY LLC

View Credits: Unlimited
Print Credits: 0

Recorded | Instrument | Doc # ⬇
Show 1st Legal Description

| | | | |
|---|---|---|---|
| **RELEASE OF LIEN** #900595 | 10/28/2022 395 Pages | AB PRIVATE CREDIT INVESTORS, LLC BOWLINE ENERGY, LLC | View » |
| **CORRECTION MINERAL DEED** #899749 | 9/28/2022 3 Pages | MENDRO, BETTY JANE, TEE, BY POA NINE POINT ENERGY, LLC | View » |
| **OIL & GAS LEASE** #898515 | 8/18/2022 5 Pages | TOBBEN, TIMOTHY W BOWLINE ENERGY LLC | View » |
| **OIL & GAS LEASE** #898514 | 8/18/2022 5 Pages | TOBBEN, THOMAS V. BOWLINE ENERGY LLC | View » |
| **OIL & GAS LEASE** #898513 | 8/18/2022 5 Pages | ECKELKAMP, SUSAN ELLEN BOWLINE ENERGY LLC | View » |
| **OIL & GAS LEASE** #898512 | 8/18/2022 5 Pages | TOBBEN, DANIEL L BOWLINE ENERGY LLC | View » |
| **OIL & GAS LEASE** #898511 | 8/18/2022 5 Pages | CORDILL, WENDY E BOWLINE ENERGY LLC | View » |
| **OIL & GAS LEASE** #898510 | 8/18/2022 5 Pages | SINNOTT, JEANNA E BOWLINE ENERGY LLC | View » |
| **OIL & GAS LEASE** #898509 | 8/18/2022 5 Pages | ECKELKAMP, WILLIAM W, JR BOWLINE ENERGY LLC | View » |
| **OIL & GAS LEASE** #898508 | 8/18/2022 5 Pages | GILDEHAUS, JILL ECKELKAMP BOWLINE ENERGY LLC | View » |
| **OIL & GAS LEASE** #898507 | 8/18/2022 5 Pages | ECKELKAMP, LOUIS B, III BOWLINE ENERGY LLC | View » |
| **OIL & GAS LEASE** #898506 | 8/18/2022 5 Pages | TOBBEN, MICHAEL R BOWLINE ENERGY LLC | View » |
| **OIL & GAS LEASE** #898009 | 8/3/2022 5 Pages | G WILLIAM HURLEY REVOCABLE TRUST BOWLINE ENERGY LLC | View » |
| **MEMORANDUM OF ROW & SURFACE DAMAGE AGREE** #897998 | 8/3/2022 3 Pages | BALDWIN, LAURA BOWLINE ENERGY, LLC | View » |
| **MEMORANDUM OF OIL & GAS LEASE** #897228 | 7/5/2022 2 Pages | FASKEN FOUNDATION BOWLINE ENERGY LLC | View » |
| **MEMORANDUM OF OIL & GAS LEASE** #897227 | 7/5/2022 2 Pages | FASKEN FOUNDATION BOWLINE ENERGY LLC | View » |

https://idocmarket.com/WILND1/Document/Search

**iDoc Market**  Home  Counties  **Search**  FAQ  About   $23.00   Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

## esults Williams, ND

**Showing:** 7 of 7 results
Grantee Contains BRADLEY JESSE

View Credits: Unlimited
Print Credits: 0

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#909703 | 9/11/2023<br>2 Pages | SMITH, MICHAEL L<br>BRADLEY, JESSE | View » |
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#857893 | 3/4/2019<br>3 Pages | BRADLEY, JESSE<br>BRADLEY, JESSE | View » |
| **OIL & GAS LEASE**<br>#857892 | 3/4/2019<br>3 Pages | NORTH DAKOTA, STATE OF<br>BRADLEY, JESSE | View » |
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#855160 | 12/7/2018<br>3 Pages | BRADLEY, JESSE<br>BRADLEY, JESSE | View » |
| **OIL & GAS LEASE**<br>#855159 | 12/7/2018<br>3 Pages | NORTH DAKOTA, STATE OF<br>BRADLEY, JESSE | View » |
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#831195 | 2/22/2017<br>2 Pages | BRADLEY, JESSE<br>BRADLEY, STEVEN | View » |
| **OIL & GAS LEASE**<br>#831194 | 2/22/2017<br>4 Pages | NODANA PETROLEUM CORPORATION<br>BRADLEY, JESSE | View » |

« Back



| iDoc Market | Home | Counties | Search | FAQ | About | | $23.00 | Welcome, incline.publicrecords.2@gmail.com ▾ |
|---|---|---|---|---|---|---|---|---|

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

## esults Williams, ND

**Showing:** 265 of 265 results
Grantee Contains BRO ENERGY

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |
|---|---|---|

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **ASSIGNMENT** #917778 | 7/10/2024 8 Pages | GRAYSON MILL WILLISTON, LLC BROCCHUS ENERGY GROUP, LLC | View » |
| **MINERAL & ROYALTY DEED** #908459 | 8/2/2023 3 Pages | BLACK BEAR OIL & GAS, LLC BROOKS ENERGY, INC | View » |
| **MINERAL & ROYALTY DEED** #908458 | 8/2/2023 3 Pages | OVERLAND OIL & GAS ADVISORY II, LLC BROOKS ENERGY, INC | View » |
| **RELEASE OIL & GAS WELL LIEN** #898285 | 8/11/2022 3 Pages | CONTINENTAL RESOURCES, INC BROOKS ENERGY INC | View » |
| **CORRECTIVE CONVEYANCE** #892282 | 1/13/2022 6 Pages | BOLE RESOURCES, LLC KT ENERGY, INC. | View » |
| **MINERAL AND ROYALTY CONVEYANCE** #891468 | 12/15/2021 2 Pages | BOLE RESOURCES, LLC OUTDOOR ENTOURAGE INC. | View » |
| **MINERAL AND ROYALTY CONVEYANCE** #890895 | 11/29/2021 3 Pages | BOLE RESOURCES, LLC COIT ENERGY, LLC | View » |
| **MINERAL AND ROYALTY CONVEYANCE** #888815 | 9/15/2021 2 Pages | BOLE RESOURCES, LLC KT ENERGY, INC. | View » |
| **MINERAL AND ROYALTY CONVEYANCE** #888813 | 9/15/2021 2 Pages | BOLE RESOURCES, LLC KT ENERGY, INC. | View » |
| **MINERAL AND ROYALTY CONVEYANCE** #888544 | 9/3/2021 3 Pages | BOLE RESOURCES, LLC OUTDOOR ENTOURAGE INC. | View » |
| **MINERAL AND ROYALTY CONVEYANCE** #888236 | 8/24/2021 2 Pages | WALLACE, TAMMY BOLE RESOURCES, LLC | View » |
| **MINERAL AND ROYALTY CONVEYANCE** #886653 | 6/30/2021 2 Pages | BOLE RESOURCES, LLC OUTDOOR ENTOURAGE INC. | View » |
| **MINERAL AND ROYALTY CONVEYANCE** #886073 | 6/9/2021 3 Pages | BOLE RESOURCES, LLC OUTDOOR ENTOURAGE INC. | View » |
| **MINERAL AND ROYALTY CONVEYANCE** #885697 | 5/27/2021 3 Pages | BOLE RESOURCES, LLC OUTDOOR ENTOURAGE INC. | View » |
| **MINERAL AND ROYALTY CONVEYANCE** #885091 | 5/7/2021 2 Pages | BOLE RESOURCES, LLC KT ENERGY, INC. | View » |
| **MINERAL AND ROYALTY CONVEYANCE** #884319 | 4/15/2021 2 Pages | BOLE RESOURCES, LLC KT ENERGY, INC. | View » |
| **MINERAL AND ROYALTY CONVEYANCE** #883772 | 3/29/2021 2 Pages | BOLE RESOURCES, LLC OUTDOOR ENTOURAGE INC. | View » |



iDoc Market    Home    Counties    **Search**    FAQ    About          $23.00    Welcome, incline.publicrecords.2@gmail.com ⌄

currently working on a solution.                                                     X



# Results Williams, ND

**Showing: 28 of 28 results**
Grantee Contains BRUIN WILLISTON

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |
| --- | --- | --- |

Show 1st Legal Description

| | | | |
| --- | --- | --- | --- |
| **CERTIFICATE OF AMENDMENT**<br>#892913 | 2/8/2020<br>3 Pages | OFFICE OF THE SECRETARY OF STATE<br>BRUIN WILLISTON I, LLC | View » |
| **PARTIAL RELEASE OF LIEN**<br>#880194 | 11/25/2020<br>17 Pages | BANK OF MONTREAL<br>BRUIN WILLISTON HOLDINGS, LLC | View » |
| **PARTIAL RELEASE OF LIEN**<br>#880193 | 11/25/2020<br>16 Pages | BANK OF MONTREAL<br>BRUIN WILLISTON II, LLC | View » |
| **PARTIAL RELEASE OF LIEN**<br>#880192 | 11/25/2020<br>26 Pages | BANK OF MONTREAL<br>BRUIN WILLISTON I, LLC | View » |
| **RELEASE OIL & GAS WELL LIEN**<br>#877297 | 8/31/2020<br>7 Pages | BAKER HUGHES OILFIELD OPERATIONS LLC<br>BRUIN E&P OPERATING, LLC | View » |
| **RELEASE OIL & GAS WELL LIEN**<br>#877295 | 8/31/2020<br>7 Pages | BAKER PETROLITE LLC<br>BRUIN E&P OPERATING, LLC | View » |
| **RELEASE OF LIEN**<br>#877268 | 8/28/2020<br>14 Pages | BAKER HUGHES OIL FIELD OPERATIONS LLC<br>BRUIN E&P OPERATING, LLC | View » |
| **RELEASE OF LIEN**<br>#877255 | 8/28/2020<br>8 Pages | BAKER HUGHES OILFIELD OPERATIONS LLC<br>BRUIN E&P OPERATING, LLC | View » |
| **RELEASE OF LIEN**<br>#877252 | 8/28/2020<br>9 Pages | BAKER HUGHES OILFIELD OPERATIONS LLC<br>BRUIN E&P OPERATING, LLC | View » |
| **LIEN**<br>#874184 | 5/28/2020<br>28 Pages | BAKER HUGHES OILFIELD OPERATIONS LLC<br>BRUIN E&P OPERATING, LLC | View » |
| **ASSIGNMENT & BILL OF SALE**<br>#874145 | 5/26/2020<br>6 Pages | KRAKEN OIL & GAS II, LLC<br>BRUIN WILLISTON HOLDINGS, LLC | View » |
| **LIEN**<br>#874107 | 5/22/2020<br>19 Pages | BAKER PETROLITE LLC<br>BRUIN E&P OPERATING, LLC | View » |
| **LIEN**<br>#874010 | 5/21/2020<br>23 Pages | BAKER HUGHES OILFIELD OPERATIONS LLC<br>BRUIN E&P OPERATING, LLC | View » |
| **LIEN**<br>#873993 | 5/21/2020<br>27 Pages | BAKER HUGHES OILFIELD OPERATIONS LLC<br>BRUIN E&P OPERATING, LLC | View » |
| **LIEN**<br>#873990 | 5/20/2020<br>33 Pages | BAKER HUGHES OILFIELD OPERATIONS LLC<br>BRUIN E&P OPERATING, LLC | View » |
| **PARTIAL RELEASE OF LIEN**<br>#873972 | 5/20/2020<br>13 Pages | BANK OF MONTREAL<br>BRUIN WILLISTON HOLDINGS, LLC | View » |
| **RELEASE OF LIEN**<br>#873950 | 5/19/2020<br>190 Pages | HPS INVESTMENT PARTNERS, LLC<br>BRUIN WILLISTON HOLDINGS, LLC | View » |
| **OIL & GAS WELL LIEN**<br>#873224 | 4/20/2020<br>36 Pages | BAKER HUGHES OILFIELD OPERATIONS LLC<br>BRUIN E&P OPERATING, LLC | View » |
| **MEMORANDUM OF OIL & GAS LEASE**<br>#866103 | 9/24/2019<br>2 Pages | WEST, DEBBIE<br>BRUIN WILLISTON HOLDINGS, LLC | View » |
| **MEMORANDUM OF OIL & GAS LEASE**<br>#863604 | 7/23/2019<br>2 Pages | DAWSON, LLC<br>BRUIN WILLISTON HOLDINGS, LLC | View » |

https://idocmarket.com/WILNDT/Document/Search

iDoc Market    Home    Counties    **Search**    FAQ    About          $23.00    Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

**Showing:** 6 of 6 results
Grantee Contains CITIZEN ACQUISITIONS

View Credits: Unlimited
Print Credits: 0

Recorded    Instrument    Doc # ⬇

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **ASSIGN., B.O.S. & CONVEY**<br>#899658 | 9/26/2022<br>12 Pages | CITIZEN ENERGY PARTNERS LLC<br>CITIZEN ACQUISITIONS, LLC | View » |
| **ASSIGN., B.O.S. & CONVEY**<br>#898395 | 8/15/2022<br>11 Pages | ROCKNE ENERGY HOLDINGS, LLC<br>CITIZEN ACQUISITIONS, LLC | View » |
| **ASSIGN., B.O.S. & CONVEY**<br>#898394 | 8/15/2022<br>14 Pages | GOLDEN EYE RESOURCES, LLC<br>CITIZEN ACQUISITIONS, LLC | View » |
| **ASSIGN., B.O.S. & CONVEY**<br>#897467 | 7/14/2022<br>17 Pages | SLAWSON EXPLORATION COMPANY, INC<br>CITIZEN ACQUISITIONS, LLC | View » |
| **OIL & GAS LEASE**<br>#895819 | 5/17/2022<br>5 Pages | AMERICAN STATE BANK & TRUST COMPANY, TEE<br>CITIZEN ACQUISITIONS, LLC | View » |
| **OIL & GAS LEASE**<br>#895818 | 5/17/2022<br>5 Pages | LAKE ENERGY DEVELOPMENT, LLC<br>CITIZEN ACQUISITIONS, LLC | View » |

« Back



## Results Williams, ND

**Showing:** 10 of 10 results
Grantee Contains CONOCOPHILLIPs

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |
| --- | --- | --- |

Show 1st Legal Description

| | | | |
| --- | --- | --- | --- |
| **MEMORANDUM OF OIL & GAS LEASE**<br>#914851 | 3/27/2024<br>3 Pages | BURLINGTON RESOURCES OIL & GAS COMPANY LP<br>CONOCOPHILLIPS COMPANY | View » |
| **MEMORANDUM OF OIL & GAS LEASE**<br>#913117 | 1/22/2024<br>3 Pages | BURLINGTON RESOURCES OIL & GAS COMPANY LP<br>CONOCOPHILLIPS COMPANY | View » |
| **MEMORANDUM OF OIL & GAS LEASE**<br>#913116 | 1/22/2024<br>3 Pages | BURLINGTON RESOURCES OIL & GAS COMPANY LP<br>CONOCOPHILLIPS COMPANY | View » |
| **MEMORANDUM OF OIL & GAS LEASE**<br>#913115 | 1/22/2024<br>3 Pages | BURLINGTON RESOURCES OIL & GAS COMPANY LP<br>CONOCOPHILLIPS COMPANY | View » |
| **MEMORANDUM OF OIL & GAS LEASE**<br>#867102 | 10/22/2019<br>4 Pages | BURLINGTON RESOURCES OIL & GAS COMPANY LP<br>CONOCOPHILLIPS COMPANY | View » |
| **STIPULATION OF INTEREST**<br>#812476 | 9/10/2015<br>7 Pages | CONOCOPHILLIPS COMPANY<br>CONOCOPHILLIPS COMPANY | View » |
| **RIGHT OF WAY**<br>#728043 | 2/17/2012<br>6 Pages | MORTENSON, STEVEN<br>CONOCOPHILLIPS COMPANY | View » |
| **RIGHT OF WAY**<br>#728042 | 2/17/2012<br>6 Pages | MORTENSON, STEVEN<br>CONOCOPHILLIPS COMPANY | View » |
| **MEMORANDUM OF OPERATING AGREEMENT**<br>#665332 | 2/17/2009<br>3 Pages | CONTINENTAL RESOURCES, INC.<br>CONTINENTAL RESOURCES, INC. | View » |
| **CERTIFICATE OF MERGER**<br>#604557 | 1/27/2003<br>7 Pages | PHILLIPS PETROLEUM COMPANY<br>CONOCOPHILLIPS COMPANY | View » |

« Back



iDoc Market    Home   Counties   **Search**   FAQ   About          $23.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

Showing: 1000 of 1163 results                                    View Credits: Unlimited
Grantee Contains CONTEX ENERGY COMPANY                           Print Credits: 0

[ Recorded ] [ Instrument ] [ Doc # ↓ ]
[ Show 1st Legal Description ]

| | | | |
|---|---|---|---|
| RATIFICATION<br>#884886 | 5/3/2021<br>2 Pages | LOVELESS, ROBERT S., JR., TEE<br>CONTEX ENERGY COMPANY | View » |
| RATIFICATION<br>#884768 | 4/28/2021<br>2 Pages | CARNES, RICHARD<br>FALCON, LOUIS A. | View » |
| OIL & GAS LEASE<br>#856556 | 1/23/2019<br>5 Pages | CADDO MINERALS, INC.<br>CONTEX ENERGY COMPANY, LLC | View » |
| OIL & GAS LEASE<br>#854835 | 11/29/2018<br>7 Pages | HEEN, GREGORY M.<br>CONTEX ENERGY COMPANY, LLC | View » |
| ASSIGN., B.O.S. & CONVEY<br>#850782 | 8/6/2018<br>4 Pages | ELLIOTWEST INC.<br>CONTEX ENERGY COMPANY, LLC | View » |
| OIL & GAS LEASE<br>#848970 | 6/14/2018<br>6 Pages | HURLEY, G. WILLIAM, TEE<br>CONTEX ENERGY COMPANY, LLC | View » |
| OIL & GAS LEASE<br>#848969 | 6/14/2018<br>6 Pages | SEERUP, BILL L.<br>CONTEX ENERGY COMPANY, LLC | View » |
| OIL & GAS LEASE<br>#848968 | 6/14/2018<br>6 Pages | IMAGINATION OIL PARTNERSHIP<br>CONTEX ENERGY COMPANY, LLC | View » |
| OIL & GAS LEASE<br>#848967 | 6/14/2018<br>7 Pages | NORDELL, PETER A., TEE<br>CONTEX ENERGY COMPANY, LLC | View » |
| OIL & GAS LEASE<br>#837350 | 6/30/2017<br>4 Pages | SOULIER, DANIEL MARTIN, TEE<br>CONTEX ENERGY COMPANY | View » |
| OIL & GAS LEASE<br>#819753 | 2/22/2016<br>4 Pages | PFOUTS, LORRAINE O., POA<br>CONTEX ENERGY COMPANY | View » |
| OIL & GAS LEASE<br>#819752 | 2/22/2016<br>4 Pages | PEYTON, GARY E.<br>CONTEX ENERGY COMPANY | View » |
| OIL & GAS LEASE<br>#819751 | 2/22/2016<br>4 Pages | PEYTON, BRADLEY E.<br>CONTEX ENERGY COMPANY | View » |
| RATIFICATION<br>#808536 | 7/6/2015<br>1 Page | GAMBLE, ALICE<br>CONTEX ENERGY COMPANY | View » |
| OIL & GAS LEASE<br>#808535 | 7/6/2015<br>4 Pages | WPX ENERGY RM COMPANY<br>CONTEX ENERGY COMPANY | View » |
| OIL & GAS LEASE<br>#804466 | 4/10/2015<br>4 Pages | GAMBLE, ALICE<br>CONTEX ENERGY COMPANY | View » |
| OIL & GAS LEASE<br>#797146 | 11/24/2014<br>4 Pages | NELSON, LOIS<br>CONTEX ENERGY COMPANY | View » |
| OIL & GAS LEASE<br>#797145 | 11/24/2014<br>4 Pages | RODVOLD, DEREK<br>CONTEX ENERGY COMPANY | View » |
| OIL & GAS LEASE<br>#797144 | 11/24/2014<br>4 Pages | RODVOLD, JARROD<br>CONTEX ENERGY COMPANY | View » |
| OIL & GAS LEASE<br>#797143 | 11/24/2014<br>4 Pages | KNUDSVIG, BERNICE A.<br>CONTEX ENERGY COMPANY | View » |

**iDoc Market**   Home   Counties   **Search**   FAQ   About                    $23.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution. ✕

# Results Williams, ND

**Showing:** 2 of 2 results
Grantee Contains Country club minerals

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ⬇ |

Show 1st Legal Description

| **MINERAL DEED**<br>#896136 | 5/27/2022<br>2 Pages | IMES, KATHLEEN E KEY<br>COUNTRY CLUB MINERALS, LLC | **View »** |
| **MEMORANDUM OF OIL & GAS LEASE**<br>#858981 | 4/1/2019<br>3 Pages | SHAIN, SALEM S.<br>COUNTRY CLUB MINERALS, LLC | **View »** |

« Back

Currently some Email servers are quarantining our emails and not delivering them to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.



iDoc Market    Home    Counties    **Search**    FAQ    About    $23.00    Welcome, incline.publicrecords.2@gmail.com ⌄

# Results Williams, ND

Showing: 1000 of 2309 results
Grantee Contains CRESCENT POINT ENERGY

View Credits: Unlimited
Print Credits: 0

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| | | | |
|---|---|---|---|
| OIL & GAS LEASE #910823 | 10/18/2023 5 Pages | LEIGH, CLAUDIA CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910822 | 10/18/2023 6 Pages | HUTTON, LORIE CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910617 | 10/12/2023 4 Pages | TAYLOR, JANE CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910616 | 10/12/2023 4 Pages | SEIDL, ALLEN W CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910615 | 10/12/2023 4 Pages | CHEYENNE RESOURCES, LLC CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910614 | 10/12/2023 4 Pages | CHOCTAW ENERGY LIMITED PARTNERSHIP CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910613 | 10/12/2023 4 Pages | DALE WILLISTON MINERALS 2011, LP CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910612 | 10/12/2023 5 Pages | CHEYENNE RESOURCES, LLC CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910210 | 9/27/2023 5 Pages | MCKAY, TINA MICHELLE CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910167 | 9/27/2023 4 Pages | SAPP, HELEN ROSE CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910166 | 9/27/2023 4 Pages | HOLLIBUSH, LINDA CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910165 | 9/27/2023 4 Pages | WICKSTROM, TREN CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910164 | 9/27/2023 4 Pages | ROEDL, SUSAN E CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910163 | 9/27/2023 4 Pages | SPETNAGEL, MARY CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910162 | 9/27/2023 7 Pages | FIRST STATE BANK & TRUST, TEE CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910161 | 9/27/2023 4 Pages | SPETNAGEL, GEORGE RUSSELL CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910160 | 9/27/2023 5 Pages | HURLEY OIL PROPERTIES, INC CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910159 | 9/27/2023 4 Pages | GRENFELL, SOPHIA CRESCENT POINT ENERGY US CORP | View » |
| OIL & GAS LEASE #910158 | 9/27/2023 5 Pages | LARSON, KENNETH D, TEE CRESCENT POINT ENERGY US CORP | View » |
| CORRECTION OF DESCRIPTION | 9/14/2023 | KIRK KALLEVIG FAMILY LIMITED PARTNERSHIP | |



iDoc Market    Home   Counties   **Search**   FAQ   About          $23.00   Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

**Showing:** 3 of 3 results
Grantee Contains CROWN PROPERTIES

View Credits: Unlimited
Print Credits: 0

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **CORRECTION TO OIL & GAS LEASE** #891609 | 12/20/2021 3 Pages | MEDICINE BOW LAND COMPANY LLC CROWN PROPERTIES LLC | View » |
| **OIL & GAS LEASE** #889365 | 10/4/2021 3 Pages | MEDICINE BOW LAND COMPANY LLC CROWN PROPERTIES LLC | View » |
| **OIL & GAS LEASE** #889159 | 9/27/2021 4 Pages | HORIZON ROYALTIES, LLC CROWN PROPERTIES LLC | View » |

« Back

  

**iDoc Market**    Home    Counties    **Search**    FAQ    About    $23.00    Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.



# Results Williams, ND

**Showing:** 155 of 155 results
Grantee Contains DEEP CREEK EXPLORATION

View Credits: Unlimited
Print Credits: 0

| | Recorded | Instrument | Doc # ↓ |
|---|---|---|---|
| | | Show 1st Legal Description | |

| | | | |
|---|---|---|---|
| OIL & GAS LEASE #912747 | 1/2/2024 4 Pages | PITCHBLACK OIL, LLC DEEP CREEK EXPLORATION, LLC | View » |
| OIL & GAS LEASE #912211 | 12/8/2023 4 Pages | PITCHBLACK OIL, LLC DEEP CREEK EXPLORATION, LLC | View » |
| OIL & GAS LEASE #910632 | 10/13/2023 4 Pages | PITCHBLACK OIL, LLC DEEP CREEK EXPLORATION, LLC | View » |
| OIL & GAS LEASE #906794 | 6/13/2023 4 Pages | PITCHBLACK OIL LLC DEEP CREEK EXPLORATION, LLC | View » |
| OIL & GAS LEASE #905694 | 5/12/2023 4 Pages | PITCHBLACK OIL, LLC DEEP CREEK EXPLORATION, LLC | View » |
| OIL & GAS LEASE #902391 | 1/10/2023 4 Pages | PITCHBLACK OIL, LLC DEEP CREEK EXPLORATION, LLC | View » |
| OIL & GAS LEASE #901895 | 12/21/2022 4 Pages | PITCHBLACK OIL, LLC DEEP CREEK EXPLORATION, LLC | View » |
| OIL & GAS LEASE #901624 | 12/7/2022 4 Pages | PITCHBLACK OIL, LLC DEEP CREEK EXPLORATION, LLC | View » |
| OIL & GAS LEASE #901623 | 12/7/2022 4 Pages | PITCHBLACK OIL, LLC DEEP CREEK EXPLORATION, LLC | View » |
| OIL & GAS LEASE #901108 | 11/16/2022 4 Pages | PITCHBLACK OIL, LLC DEEP CREEK EXPLORATION, LLC | View » |
| OIL & GAS LEASE #901107 | 11/16/2022 4 Pages | PITCHBLACK OIL, LLC DEEP CREEK EXPLORATION, LLC | View » |
| OIL & GAS LEASE #898490 | 8/18/2022 4 Pages | PITCHBLACK OIL, LLC DEEP CREEK EXPLORATION, LLC | View » |
| OIL & GAS LEASE #898015 | 8/3/2022 4 Pages | PITCHBLACK OIL, LLC DEEP CREEK EXPLORATION, LLC | View » |
| OIL & GAS LEASE #897482 | 7/14/2022 4 Pages | PITCHBLACK OIL, LLC DEEP CREEK EXPLORATION, LLC | View » |
| OIL & GAS LEASE #897481 | 7/14/2022 4 Pages | PITCHBLACK OIL, LLC DEEP CREEK EXPLORATION, LLC | View » |
| OIL & GAS LEASE #897480 | 7/14/2022 4 Pages | PITCHBLACK OIL, LLC DEEP CREEK EXPLORATION, LLC | View » |
| OIL & GAS LEASE #894377 | 3/29/2022 4 Pages | PITCHBLACK OIL, LLC DEEP CREEK EXPLORATION, LLC | View » |
| CONVEYANCE #893538 | 3/1/2022 7 Pages | OPSAL ENERGY, INC. DEEP CREEK EXPLORATION, LLC | View » |
| OIL & GAS LEASE #888784 | 9/14/2021 4 Pages | PITCHBLACK OIL, LLC DEEP CREEK EXPLORATION, LLC | View » |



Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                                                                                                                                                                                                                                                                                    x

# Results Williams, ND

| Showing: 1 of 1 results | View Credits: Unlimited |
|---|---|
| Grantee Contains DIANE O STOCKMAN | Print Credits: 0 |

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| **TRUSTEE'S DEED MINERAL**<br>#883998 | 4/5/2021<br>7 Pages | STOCKMAN, DIANE O., TEE<br>STOCKMAN, DIANE O., TEE | View » |
|---|---|---|---|

« Back



**iDoc Market**   Home   Counties   **Search**   FAQ   About   $23.00   Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering them to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

Showing: 54 of 54 results
Grantee Contains DISCOVERY OIL

View Credits: Unlimited
Print Credits: 0

[ Recorded ] [ Instrument ] [ Doc # ↓ ]

[ Show 1st Legal Description ]

| Document | Date/Pages | Grantee | |
|---|---|---|---|
| **MINERAL & ROYALTY DEED** #914884 | 3/28/2024 3 Pages | ANONBY, SCOTT, POA DISCOVERY OIL, LLC | View » |
| **MINERAL & ROYALTY DEED** #914875 | 3/28/2024 3 Pages | EISENHAUER, SUZANNE, POA DISCOVERY OIL, LLC | View » |
| **MINERAL & ROYALTY DEED** #914874 | 3/28/2024 3 Pages | ANONBY, JANET J DISCOVERY OIL, LLC | View » |
| **PERSONAL REPRESENTATIVES MINERAL DEED** #914674 | 3/20/2024 4 Pages | WILLIAMS, CAROL L, PR DISCOVERY OIL, LLC | View » |
| **PERSONAL REPRESENTATIVES MINERAL DEED** #914673 | 3/20/2024 4 Pages | WILLIAMS, CAROL L, PR DISCOVERY OIL, LLC | View » |
| **MINERAL & ROYALTY DEED** #913078 | 1/18/2024 3 Pages | ROBERTS, SCOTT DISCOVERY OIL, LLC | View » |
| **MINERAL & ROYALTY DEED** #907331 | 6/28/2023 3 Pages | PETERSON, MERLE L DISCOVERY OIL, LLC | View » |
| **MINERAL & ROYALTY DEED** #907328 | 6/28/2023 4 Pages | PETERSON, RONALD B DISCOVERY OIL, LLC | View » |
| **MINERAL & ROYALTY DEED** #907327 | 6/28/2023 3 Pages | PETERSON, DALE A DISCOVERY OIL, LLC | View » |
| **MINERAL & ROYALTY DEED** #907273 | 6/27/2023 3 Pages | PETERSON, VIRGIL G DISCOVERY OIL, LLC | View » |
| **MINERAL & ROYALTY DEED** #907243 | 6/27/2023 3 Pages | CLOSE, LILA P DISCOVERY OIL, LLC | View » |
| **MINERAL & ROYALTY DEED** #907189 | 6/26/2023 2 Pages | EVEREST ENERGY, LLC LYNX OIL COMPANY | View » |
| **OIL & GAS LEASE** #905548 | 5/9/2023 4 Pages | KELLEY, MATTHEW DISCOVERY OIL, LLC | View » |
| **MINERAL DEED** #902220 | 1/5/2023 3 Pages | E-STATE ENERGY LLC DISCOVERY OIL, LLC | View » |
| **OIL & GAS LEASE** #896424 | 6/7/2022 3 Pages | NORTH DAKOTA, STATE OF LYNX OIL COMPANY | View » |
| **OIL & GAS LEASE** #896423 | 6/7/2022 4 Pages | NORTH DAKOTA, STATE OF LYNX OIL COMPANY | View » |
| **ASSIGNMENT OF OIL & GAS LEASES** #894779 | 4/11/2022 2 Pages | LYNX OIL COMPANY ASCENSION OIL & GAS, LLC | View » |
| **OIL & GAS LEASE** #891858 | 12/28/2021 3 Pages | NORTH DAKOTA, STATE OF LYNX OIL COMPANY | View » |
| **OIL & GAS LEASE** | 12/28/2021 | NORTH DAKOTA, STATE OF | View » |



**iDoc Market**   Home   Counties   **Search**   FAQ   About          $23.00   Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

**Showing:** 1 of 1 results
Grantee Contains DRISCOLL CHILDRENS

View Credits: Unlimited
Print Credits: 0

Recorded   Instrument   Doc # ↓

Show 1st Legal Description

**MEMORANDUM OF OIL & GAS LEASE**        6/27/2023    CONTINENTAL RESOURCES, INC          View »
#907269                                 1 Page       DRISCOLL CHILDRENS HOSPITAL

« Back



iDoc Market   Home   Counties   **Search**   FAQ   About          $23.00   Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

**Showing:** 308 of 308 results
Grantee Contains DUBLIN COMPANY

View Credits: Unlimited
Print Credits: 0

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| | | | | |
|---|---|---|---|---|
| OIL & GAS LEASE #916891 | 6/7/2024 4 Pages | GREV FAMILY TRUST NO 1 LYNX OIL COMPANY | View » |
| OIL & GAS LEASE #914837 | 3/27/2024 4 Pages | AGRIBANK, FCB LYNX OIL COMPANY | View » |
| OIL & GAS LEASE #914836 | 3/27/2024 4 Pages | AGRIBANK, FCB LYNX OIL COMPANY | View » |
| OIL & GAS LEASE #914835 | 3/27/2024 4 Pages | AGRIBANK, FCB LYNX OIL COMPANY | View » |
| RATIFICATION #913704 | 2/14/2024 2 Pages | WOMACK, JOHN ETTER DUBLIN COMPANY | View » |
| RATIFICATION #913703 | 2/14/2024 2 Pages | WOMACK, STEVEN HARRIS DUBLIN COMPANY | View » |
| RATIFICATION #913702 | 2/14/2024 2 Pages | WOMACK, MARY ANN DUBLIN COMPANY | View » |
| RATIFICATION #913701 | 2/14/2024 2 Pages | WOMACK, JAMES FOREST DUBLIN COMPANY | View » |
| RATIFICATION #913700 | 2/14/2024 2 Pages | WOMACK, CHARLES WINSLOW DUBLIN COMPANY | View » |
| MINERAL & ROYALTY DEED #912500 | 12/20/2023 2 Pages | BRUNGER, MARK W LYNX OIL COMPANY | View » |
| MINERAL DEED #912487 | 12/20/2023 2 Pages | WOMACK, WINSLOW DUBLIN COMPANY, THE | View » |
| MINERAL & ROYALTY DEED #912170 | 12/7/2023 2 Pages | GLENN, JIM, TEE LYNX OIL COMPANY | View » |
| ASSIGNMENT OF OIL & GAS LEASES #906664 | 6/8/2023 3 Pages | DE ASSET HOLDINGS, LLC DUBLIN COMPANY | View » |
| OIL & GAS LEASE #904345 | 3/27/2023 4 Pages | WILD, STEVEN J DUBLIN COMPANY | View » |
| MINERAL DEED #902511 | 1/17/2023 2 Pages | PENNA, RICHARD C DUBLIN COMPANY | View » |
| MINERAL & ROYALTY DEED #899389 | 9/19/2022 4 Pages | DE ROYALTY FUND 2022, LLC DUBLIN COMPANY | View » |
| OIL & GAS LEASE #897609 | 7/19/2022 4 Pages | AGRIBANK, FCB LYNX OIL COMPANY | View » |
| OIL & GAS LEASE #897608 | 7/19/2022 4 Pages | AGRIBANK, FCB LYNX OIL COMPANY | View » |
| MINERAL DEED #889651 | 10/13/2021 2 Pages | LYNX OIL COMPANY THE DUBLIN COMPANY | View » |

## iDoc Market

Home   Counties   **Search**   FAQ   About          $23.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to our inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is current working on a solution.

# Results Williams, ND

| | |
|---|---|
| **Showing:** 12 of 12 results | View Credits: Unlimited |
| Grantee Contains ELAN PROPERTIES | Print Credits: 0 |

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| | | | |
|---|---|---|---|
| OIL & GAS LEASE<br>#918955 | 8/15/2024<br>5 Pages | KAMRUD, MARIANNE, TEE<br>ELAN PROPERTIES, LLC | View » |
| OIL & GAS LEASE<br>#918954 | 8/15/2024<br>5 Pages | KAMRUD, KARL, TEE<br>ELAN PROPERTIES, LLC | View » |
| OIL & GAS LEASE<br>#918953 | 8/15/2024<br>5 Pages | CRAWFORD, BENITA<br>ELAN PROPERTIES, LLC | View » |
| OIL & GAS LEASE<br>#918420 | 7/30/2024<br>4 Pages | MOSS, JOHN K<br>ELAN PROPERTIES, LLC | View » |
| OIL & GAS LEASE<br>#918419 | 7/30/2024<br>4 Pages | MOSS, GEORGE E, JR<br>ELAN PROPERTIES, LLC | View » |
| OIL & GAS LEASE<br>#917958 | 7/17/2024<br>4 Pages | SOMMERFELD, ALAN EDWARD<br>ELAN PROPERTIES, LLC | View » |
| OIL & GAS LEASE<br>#917860 | 7/12/2024<br>5 Pages | WANAKA, PATRICIA L<br>ELAN PROPERTIES, LLC | View » |
| OIL & GAS LEASE<br>#917544 | 7/2/2024<br>4 Pages | STEVENS, ELLYN M, TEE<br>ELAN PROPERTIES, LLC | View » |
| OIL & GAS LEASE<br>#917543 | 7/2/2024<br>4 Pages | KARLGAARD, LYNN Z<br>ELAN PROPERTIES, LLC | View » |
| OIL & GAS LEASE<br>#917120 | 6/17/2024<br>3 Pages | NESS, MICHAEL J, IND & TEE<br>ELAN PROPERTIES, LLC | View » |
| WARRANTY DEED<br>#909233 | 8/24/2023<br>3 Pages | MOLLAND, KATHLEEN A<br>BIRKELAND PROPERTIES, LLC | View » |
| WARRANTY DEED<br>#897547 | 7/18/2022<br>2 Pages | HALLGRIMSON, MATTHEW S<br>BIRKELAND PROPERTIES, LLC | View » |

« Back



## iDoc Market    Home    Counties    **Search**    FAQ    About        $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.    X

# Results  Williams, ND

Showing: 64 of 64 results
Grantee Contains ELLIOTWEST

View Credits: Unlimited
Print Credits: 0

Recorded    Instrument    Doc # ↓

Show 1st Legal Description

| | | | |
|---|---|---|---|
| MINERAL & ROYALTY DEED<br>#897586 | 7/19/2022<br>3 Pages | STRATA MINERALS, INC<br>ELLIOTWEST INCORPORATED | View » |
| MINERAL & ROYALTY DEED<br>#894411 | 3/29/2022<br>3 Pages | LEAVELL, GREG<br>ELLIOTWEST INCORPORATED | View » |
| MINERAL DEED AND CONVEYANCE<br>#894369 | 3/29/2022<br>23 Pages | NARROW DOOR INTERESTS, LP<br>ELLIOTWEST INCORPORATED | View » |
| ASSIGN., B.O.S. & CONVEY<br>#879195 | 10/26/2020<br>15 Pages | BRADFORD ENERGY CAPITAL, LLC<br>ELLIOTWEST INCORPORATED | View » |
| ASSIGN., B.O.S. & CONVEY<br>#879194 | 10/26/2020<br>9 Pages | BRADFORD ALLEGHANY BAKKEN 1, LP<br>ELLIOTWEST INCORPORATED | View » |
| MINERAL DEED<br>#879049 | 10/21/2020<br>3 Pages | JOHNSON, DEAN AUSTIN<br>ELLIOTWEST INC. | View » |
| MINERAL DEED<br>#879048 | 10/21/2020<br>3 Pages | JOHNSON, DAVID LEROY<br>ELLIOTWEST INC. | View » |
| ASSIGNMENT OF OIL & GAS LEASES<br>#878693 | 10/9/2020<br>4 Pages | PETRO-DAKOTA, LLC<br>ELLIOTWEST INC. | View » |
| MINERAL & ROYALTY DEED<br>#870783 | 1/29/2020<br>3 Pages | MENDENHALL, PATRICK J.<br>ELLIOTWEST INC. | View » |
| MINERAL DEED<br>#869575 | 12/18/2019<br>2 Pages | BARNHART, TONI K., CO-TEE<br>ELLIOTWEST INC. | View » |
| MINERAL DEED<br>#869560 | 12/18/2019<br>2 Pages | BARNHART, TONI K., CO-TEE<br>ELLIOTWEST INC. | View » |
| CORRECTION OF ASSIGNMENT<br>#868518 | 11/25/2019<br>2 Pages | ASCENSION OIL & GAS, LLC<br>ELLIOTWEST INC. | View » |
| ASSIGN., B.O.S. & CONVEY<br>#867778 | 11/6/2019<br>5 Pages | ASCENSION OIL & GAS, LLC<br>ELLIOTWEST INC. | View » |
| ASSIGNMENT<br>#867277 | 10/25/2019<br>4 Pages | KELLY OIL & GAS, LLC<br>ELLIOTWEST INC. | View » |
| MINERAL DEED<br>#866472 | 10/7/2019<br>2 Pages | WITTROCK, LOREN L.<br>ELLIOTWEST INC. | View » |
| ASSIGN., B.O.S. & CONVEY<br>#866239 | 9/30/2019<br>7 Pages | VICKERY EXPLORATION, LLC<br>ELLIOTWEST INC. | View » |
| ASSIGN., B.O.S. & CONVEY<br>#865745 | 9/16/2019<br>5 Pages | WHEELER, GEOFF<br>ELLIOTWEST INC. | View » |
| ASSIGN., B.O.S. & CONVEY<br>#865744 | 9/16/2019<br>5 Pages | KINNEY DUPLEX LLC<br>ELLIOTWEST INC. | View » |
| ASSIGN., B.O.S. & CONVEY<br>#865743 | 9/16/2019<br>5 Pages | FORRESTER OIL AND GAS INTERESTS, LLC<br>ELLIOTWEST INC. | View » |
| ASSIGN., B.O.S. & CONVEY | 9/16/2019 | TORO ENERGY HOLDINGS II, LP | View » |



iDoc Market  Home  Counties  Search  FAQ  About          $23.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

Showing: 1000 of 5511 results                                    View Credits: Unlimited
Grantee Contains EMPIRE OIL                                       Print Credits: 0

| | Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| | | | |
|---|---|---|---|
| OIL & GAS LEASE #911132 | 11/1/2023 5 Pages | UNITED STATES OF AMERICA EMPIRE OIL COMPANY | View » |
| RATIFICATION,AMENDMENT & EXTENSION OGL #905704 | 5/12/2023 2 Pages | SCHACK, LINDSAY SABOE, MARY | View » |
| RATIFICATION,AMENDMENT & EXTENSION OGL #905703 | 5/12/2023 2 Pages | VERHELST, KRISTEN SABOE, MARY | View » |
| RATIFICATION,AMENDMENT & EXTENSION OGL #905702 | 5/12/2023 2 Pages | GORDER, BETH SABOE, MARY | View » |
| OIL & GAS LEASE #905701 | 5/12/2023 5 Pages | SABOE, MARY EMPIRE OIL COMPANY | View » |
| OIL & GAS LEASE #905700 | 5/12/2023 7 Pages | ANDERSON, ARTHUR N EMPIRE OIL COMPANY | View » |
| OIL & GAS LEASE #905699 | 5/12/2023 7 Pages | ANDERSON, ARTHUR N EMPIRE OIL COMPANY | View » |
| OIL & GAS LEASE #905220 | 4/26/2023 5 Pages | KUMMER, BARBARA EMPIRE OIL COMPANY | View » |
| RATIFICATION #905219 | 4/26/2023 3 Pages | WELTY, BRETT D EMPIRE OIL COMPANY | View » |
| RATIFICATION #905218 | 4/26/2023 3 Pages | WELTY, RYAN Z EMPIRE OIL COMPANY | View » |
| OIL & GAS LEASE #905217 | 4/26/2023 5 Pages | WELTY, LEON EMPIRE OIL COMPANY | View » |
| OIL & GAS LEASE #905216 | 4/26/2023 5 Pages | WELTY, NATALIE J EMPIRE OIL COMPANY | View » |
| OIL & GAS LEASE #905215 | 4/26/2023 5 Pages | WELTY, JEANNETTE L EMPIRE OIL COMPANY | View » |
| OIL & GAS LEASE #905214 | 4/26/2023 5 Pages | ANDERSON, KATHLEEN R EMPIRE OIL COMPANY | View » |
| OIL & GAS LEASE #905213 | 4/26/2023 5 Pages | GANNAWAY, SCOTT EMPIRE OIL COMPANY | View » |
| OIL & GAS LEASE #905212 | 4/26/2023 5 Pages | GANNAWAY, ROBERT B EMPIRE OIL COMPANY | View » |
| OIL & GAS LEASE #905211 | 4/26/2023 5 Pages | GREFF, LEE ANN EMPIRE OIL COMPANY | View » |
| OIL & GAS LEASE #905210 | 4/26/2023 5 Pages | FERRELL, GAIL J EMPIRE OIL COMPANY | View » |
| OIL & GAS LEASE #905209 | 4/26/2023 5 Pages | ANDERSON, STANLEY THOMAS EMPIRE OIL COMPANY | View » |



iDoc Market    Home   Counties   **Search**   FAQ   About     $23.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is current working on a solution.

# Results Williams, ND

| | |
|---|---|
| Showing: 2 of 2 results | View Credits: Unlimited |
| Grantee Contains EVERgrEEN RESOURCES | Print Credits: 0 |

Recorded   Instrument   Doc # ↓

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **ASSIGNMENT OF OVERRIDING ROYALTY**<br>#439077 Book 0466 Page 449 | 5/17/1982<br>2 Pages | HILL RESOURCES INC<br>EVERGREEN RESOURCES INC | View » |
| **ASSIGNMENT OF OVERRIDING ROYALTY**<br>#439075 Book 0466 Page 445 | 5/17/1982<br>2 Pages | HILL RESOURCES INC<br>EVERGREEN RESOURCES INC | View » |

« Back

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

## iDoc Market    Home    Counties    Search    FAQ    About

$23.00    Welcome, incline.publicrecords.2@gmail.com ▾

# Results Williams, ND

**Showing:** 8 of 8 results
Grantee Contains FEATHER RIVER 75

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ⬇ |

Show 1st Legal Description

| | | | | |
|---|---|---|---|---|
| **MEMORANDUM OF OIL & GAS LEASE**<br>#889774 | 10/19/2021<br>2 Pages | TARA RUDMAN REVOCABLE TRUST<br>FEATHER RIVER 75, LLC | View » |
| **MEMORANDUM OF OIL & GAS LEASE**<br>#887021 | 7/14/2021<br>4 Pages | TARA RUDMAN REVOCABLE TRUST<br>FEATHER RIVER 75, LLC INC. | View » |
| **ASSIGNMENT & CONVEYANCE**<br>#878270 | 9/29/2020<br>7 Pages | TARA RUDMAN REVOCABLE TRUST<br>FEATHER RIVER 75, LLC | View » |
| **STIPULATION**<br>#877954 | 9/18/2020<br>10 Pages | RUDMAN FAMILY TRUST<br>RUDMAN FAMILY TRUST | View » |
| **ASSIGNMENT & BILL OF SALE**<br>#867972 | 11/12/2019<br>10 Pages | RUDMAN PARTNERSHIP, LTD., THE<br>MR OIL & GAS, LLC | View » |
| **STIPULATION OF OWNERSHIP OF MINERAL ESTA**<br>#861332 | 5/23/2019<br>10 Pages | RUDMAN FAMILY TRUST<br>RUDMAN FAMILY TRUST | View » |
| **OIL & GAS LEASE**<br>#849052 | 6/15/2018<br>6 Pages | TARA RUDMAN REVOCABLE TRUST<br>FEATHER RIVER 75, LLC | View » |
| **CONVEYANCE**<br>#848535 | 6/4/2018<br>4 Pages | RUDMAN FAMILY TRUST<br>FEATHER RIVER 75, LLC | View » |

« Back



**iDoc Market**    Home    Counties    **Search**    FAQ    About        $23.00    Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

**Showing:** 12 of 12 results
Grantee Contains FERRATA ENERGY

View Credits: Unlimited
Print Credits: 0

Recorded | Instrument | Doc # ⬇

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **OIL & GAS LEASE**<br>#917845 | 7/12/2024<br>11 Pages | ROSELLINI, CYNTHIA DEANNE<br>FERRATA ENERGY LLC | View » |
| **MEMORANDUM OF OIL & GAS LEASE**<br>#917239 | 6/20/2024<br>12 Pages | KRP BAKKEN I, LLC<br>FERRATA ENERGY LLC | View » |
| **OIL & GAS LEASE**<br>#916995 | 6/12/2024<br>10 Pages | DAHL, DEBORAH LYNN<br>FERRATA ENERGY LLC | View » |
| **OIL & GAS LEASE**<br>#915415 | 4/16/2024<br>10 Pages | DISHON, WILLIAM<br>FERRATA ENERGY LLC | View » |
| **OIL & GAS LEASE**<br>#915414 | 4/16/2024<br>11 Pages | DISHON, TIMOTHY<br>FERRATA ENERGY LLC | View » |
| **OIL & GAS LEASE**<br>#915413 | 4/16/2024<br>11 Pages | DISHON, THOMAS<br>FERRATA ENERGY LLC | View » |
| **OIL & GAS LEASE**<br>#915412 | 4/16/2024<br>10 Pages | DISHON, TERRY<br>FERRATA ENERGY LLC | View » |
| **OIL & GAS LEASE**<br>#915411 | 4/16/2024<br>10 Pages | DISHON, RONDA M<br>FERRATA ENERGY LLC | View » |
| **OIL & GAS LEASE**<br>#915410 | 4/16/2024<br>11 Pages | DISHON, ROBERT<br>FERRATA ENERGY LLC | View » |
| **OIL & GAS LEASE**<br>#915369 | 4/15/2024<br>10 Pages | DAHL, JANIS, IND & LIFE TENANT<br>FERRATA ENERGY LLC | View » |
| **OIL & GAS LEASE**<br>#913699 | 2/14/2024<br>7 Pages | PASCHKE, THEODORE D<br>FERRATA ENERGY LLC | View » |
| **ASSIGNMENT**<br>#907191 | 6/26/2023<br>7 Pages | GRAYSON MILL WILLISTON, LLC<br>FERRATA ENERGY, LLC | View » |

« Back

Site Terms
© Tyler Technologies, Inc. 2012 - 2024

County Interest Survey

Tyler Technologies Privacy Policy
Version 2024.3.3.0



https://idocmark...

**iDoc Market**    Home   Counties   **Search**   FAQ   About     $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

## Results Williams, ND

Showing: 366 of 366 results
Grantee Contains GERONIMO HOLDING

View Credits: Unlimited
Print Credits: 0

[ Recorded ] [ Instrument ] [ Doc # ↓ ]
[ Show 1st Legal Description ]

| | | | |
|---|---|---|---|
| **RATIFICATION** #904262 | 3/22/2023 2 Pages | EIV RESOURCES BAKKEN, LLC SPRING CREEK EXPLORATION AND PRODUCTION COMPANY, LLC | View » |
| **RATIFICATION** #902827 | 1/30/2023 2 Pages | RODNEY AND NYLA FRETLAND FAMILY MINERAL TRUST GERONIMO HOLDING CORPORATION | View » |
| **OIL & GAS LEASE** #877087 | 8/25/2020 6 Pages | BETHEL LUTHERAN FOUNDATION GERONIMO HOLDING CORPORATION | View » |
| **OIL & GAS LEASE** #874137 | 5/26/2020 6 Pages | DORBIN, MICHAEL K. GERONIMO HOLDING CORPORATION | View » |
| **OIL & GAS LEASE** #873909 | 5/18/2020 5 Pages | DOBRIN, STANLEY GERONIMO HOLDING CORPORATION | View » |
| **RATIFICATION** #855794 | 12/26/2018 2 Pages | VITESSE ENERGY, LLC. ZAVANNA, LLC | View » |
| **ASSIGNMENT OF OVERRIDING ROYALTY** #851831 | 9/6/2018 9 Pages | NARROW DOOR INTERESTS, LP GERONIMO HOLDING CORPORATION | View » |
| **RATIFICATION** #850034 | 7/16/2018 3 Pages | CLOUDBREAK ENERGY, LLC ZAVANNA LLC | View » |
| **RATIFICATION** #840323 | 9/28/2017 2 Pages | AP ASSETS, LLC SPRING CREEK EXPLORATION & PRODUCTION COMPANY, LLC | View » |
| **RATIFICATION** #837818 | 7/18/2017 2 Pages | SOURCEROCK EXPLORATION, LLC SPRING CREEK EXPLORATION & PRODUCTION COMPANY | View » |
| **RATIFICATION** #837447 | 6/30/2017 2 Pages | LGFE-P, LP SPRING CREEK EXPLORATION & PRODUCTION COMPANY, LLC | View » |
| **RATIFICATION** #823722 | 6/14/2016 2 Pages | STUBBS, R.A., CO-TEE GERONIMO HOLDING CORPORATION | View » |
| **RATIFICATION** #815981 | 11/23/2015 2 Pages | STUBBS, R.A., CO-TEE GERONIMO HOLDING CORPORATION | View » |
| **RATIFICATION** #808531 | 7/6/2015 2 Pages | W NORTH FUND III, LP ZAVANNA, LLC | View » |
| **MEMORANDUM OF OPERATING AGREEMENT** #803804 | 3/30/2015 2 Pages | CONTINENTAL RESOURCES, INC. CONTINENTAL RESOURCES, INC. | View » |
| **ASSIGNMENT OF OIL & GAS LEASES** #796416 | 11/13/2014 2 Pages | LYNX OIL COMPANY GERONIMO HOLDING CORPORATION | View » |
| **AFFIDAVIT** #795910 | 11/4/2014 2 Pages | JOHNSON, BRUCE K., TEE PUBLIC, THE | View » |
| **AFFIDAVIT** #795909 | 11/4/2014 2 Pages | JOHNSON, MELFORD L. PUBLIC, THE | View » |
| **AFFIDAVIT** | 11/4/2014 | DAHL, JAMES F. | View » |

iDoc Market    Home    Counties    **Search**    FAQ    About          $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

Showing: 45 of 45 results
Grantee Contains GLACIER LAND

View Credits: Unlimited
Print Credits: 0

Recorded    Instrument    Doc # ↓
Show 1st Legal Description

| | | | |
|---|---|---|---|
| **RATIFICATION** #796598 | 11/18/2014 1 Page | HERSCHBACH, FREDERICK J. GLACIER LAND SERVICES, LLC | View » |
| **MEMORANDUM OF OIL & GAS LEASE** #796189 | 11/7/2014 2 Pages | LARSEN, DARRYL ROGER GLACIER LAND SERVICES, LLC | View » |
| **MEMORANDUM OF OIL & GAS LEASE** #794649 | 10/10/2014 2 Pages | OLSON, PATRICIA ANN GLACIER LAND SERVICES, LLC | View » |
| **OIL & GAS LEASE** #793013 | 9/12/2014 4 Pages | HERSCHBACH PETROLEUM COMPANY LTD. GLACIER LAND SERVICES, LLC | View » |
| **OIL & GAS LEASE** #788659 | 6/30/2014 4 Pages | SCHNUERLE, RICHARD N. GLACIER LAND SERVICES, LLC | View » |
| **OIL & GAS LEASE** #787588 | 6/17/2014 4 Pages | WITT, SUSAN GLACIER LAND SERVICES, LLC | View » |
| **OIL & GAS LEASE** #787510 | 6/13/2014 4 Pages | KINGSLAND, LINDA GLACIER LAND SERVICES, LLC | View » |
| **OIL & GAS LEASE** #787214 | 6/10/2014 4 Pages | STRAND, ROBERT GLACIER LAND SERVICES, LLC | View » |
| **OIL & GAS LEASE** #787213 | 6/10/2014 4 Pages | KILPER, LINDA RAE GLACIER LAND SERVICES, LLC | View » |
| **RATIFICATION** #787077 | 6/6/2014 2 Pages | DENNEHEY FAMILY TRUST GLACIER LAND SERVICES, LLC | View » |
| **RATIFICATION** #787076 | 6/6/2014 2 Pages | DENNEHEY FAMILY TRUST GLACIER LAND SERVICES, LLC | View » |
| **RATIFICATION** #787075 | 6/6/2014 2 Pages | DENNEHEY FAMILY TRUST GLACIER LAND SERVICES, LLC | View » |
| **RATIFICATION** #787074 | 6/6/2014 2 Pages | DENNEHEY FAMILY TRUST GLACIER LAND SERVICES, LLC | View » |
| **RATIFICATION** #787073 | 6/6/2014 2 Pages | DENNEHEY FAMILY TRUST GLACIER LAND SERVICES, LLC | View » |
| **OIL & GAS LEASE** #786852 | 6/4/2014 4 Pages | SCHNUERLE, KEVIN GLACIER LAND SERVICES, LLC | View » |
| **OIL & GAS LEASE** #786851 | 6/4/2014 4 Pages | HARMON, NANCY L. GLACIER LAND SERVICES, LLC | View » |
| **OIL & GAS LEASE** #786848 | 6/4/2014 4 Pages | NELSON, JODY M. GLACIER LAND SERVICES, LLC | View » |
| **OIL & GAS LEASE** #786847 | 6/4/2014 3 Pages | HERLAND, ORRIS M. GLACIER LAND SERVICES, LLC | View » |
| **OIL & GAS LEASE** #785879 | 5/16/2014 4 Pages | DIDYCHUK, KEVIN GLACIER LAND SERVICES, LLC | View » |
| **OIL & GAS LEASE** | 5/16/2014 | DIDYCHUK, KENNY | View » |



iDoc Market     Home    Counties    **Search**    FAQ    About          $23.00     Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results  Williams, ND

**Showing:** 71 of 71 results
Grantee Contains GPG INC

View Credits: Unlimited
Print Credits: 0

Recorded   Instrument   Doc # ⬇

Show 1st Legal Description

| | | | |
|---|---|---|---|
| ASSIGNMENT OF OIL & GAS LEASES<br>#917740 | 7/9/2024<br>3 Pages | WESTERN ENERGY CORPORATION<br>GPG INC | View » |
| ASSIGNMENT OF OIL & GAS LEASES<br>#917739 | 7/9/2024<br>8 Pages | WESTERN ENERGY CORPORATION<br>GPG, INC | View » |
| ASSIGNMENT OF OIL & GAS LEASES<br>#917738 | 7/9/2024<br>3 Pages | WESTERN ENERGY CORPORATION<br>GPG, INC | View » |
| ASSIGNMENT OF OIL & GAS LEASES<br>#903750 | 3/2/2023<br>1 Page | KASMER & AAFEDT OIL, INC<br>GPG, INC | View » |
| OIL & GAS LEASE<br>#900732 | 11/3/2022<br>3 Pages | NATWICK, STEVEN<br>GPG, INC | View » |
| OIL & GAS LEASE<br>#899752 | 9/28/2022<br>3 Pages | WESTERN ENERGY CORPORATION<br>GPG, INC | View » |
| OIL & GAS LEASE<br>#885920 | 6/4/2021<br>3 Pages | WESTERN ENERGY CORPORATION<br>GPG, INC. | View » |
| CORRECTED ASSIGNMENT OGL<br>#878741 | 10/12/2020<br>2 Pages | WESTERN ENERGY CORPORATION<br>GPG, INC. | View » |
| MEMORANDUM OF OPERATING AGREEMENT<br>#875433 | 7/6/2020<br>3 Pages | CONTINENTAL RESOURCES, INC.<br>CONTINENTAL RESOURCES, INC. | View » |
| MEMORANDUM OF OPERATING AGREEMENT<br>#872150 | 3/11/2020<br>5 Pages | EQUINOR ENERGY LP<br>EQUINOR ENERGY LP | View » |
| STIPULATION & CROSS CONVEYANCE<br>#862611 | 6/27/2019<br>8 Pages | WESTERN ENERGY CORPORATION<br>WESTERN ENERGY CORPORATION | View » |
| OIL & GAS LEASE<br>#860028 | 4/17/2019<br>2 Pages | WESTERN ENERGY CORPORATION<br>GPG, INC. | View » |
| OIL & GAS LEASE<br>#853293 | 10/12/2018<br>2 Pages | WESTERN ENERGY CORPORATION<br>GPG, INC. | View » |
| ASSIGNMENT OF OIL & GAS LEASES<br>#851772 | 9/5/2018<br>1 Page | WESTERN ENERGY CORPORATION<br>GPG, INC. | View » |
| ASSIGNMENT OF OIL & GAS LEASES<br>#843958 | 1/19/2018<br>1 Page | WESTERN ENERGY CORPORATION<br>GPG, INC. | View » |
| ASSIGNMENT OF OIL & GAS LEASES<br>#842378 | 11/29/2017<br>1 Page | WESTERN ENERGY CORPORATION<br>GPG, INC. | View » |
| CORRECTED ASSIGNMENT OGL<br>#842275 | 11/22/2017<br>5 Pages | WESTERN ENERGY CORPORATION<br>GPG, INC. | View » |
| ASSIGNMENT OF OIL & GAS LEASES<br>#841253 | 10/23/2017<br>1 Page | WESTERN ENERGY CORPORATION<br>GPG, INC. | View » |
| ASSIGNMENT OF OIL & GAS LEASES<br>#841252 | 10/23/2017<br>1 Page | WESTERN ENERGY CORPORATION<br>GPG, INC. | View » |



**iDoc Market**    Home    Counties    **Search**    FAQ    About          $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

**Showing:** 170 of 170 results                    View Credits: Unlimited
Grantee Contains GRAYSON MILL WILLISTON          Print Credits: 0

| Recorded | Instrument | Doc # ⬇ |
|---|---|---|

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **MEMORANDUM** #918981 | 8/16/2024 3 Pages | LEDAHL, RODNEY DAVID GRAYSON MILL WILLISTON, LLC | View » |
| **MEMORANDUM** #918980 | 8/16/2024 3 Pages | FIRST STATE BANK & TRUST, TEE GRAYSON MILL WILLISTON, LLC | View » |
| **OIL & GAS LEASE** #918274 | 7/25/2024 5 Pages | SELBY, KELLY LEE GRAYSON MILL WILLISTON, LLC | View » |
| **OIL & GAS LEASE** #918273 | 7/25/2024 5 Pages | SELBY, BOBBY GRAYSON MILL WILLISTON, LLC | View » |
| **OIL & GAS LEASE** #918271 | 7/25/2024 5 Pages | SUBRY, HANNAH GRAYSON MILL WILLISTON LLC | View » |
| **MEMORANDUM OF AGREEMENT, NOTICE** #918255 | 7/25/2024 4 Pages | HAGAN FAMILY PARTNERSHIP, LLLP GRAYSON MILL WILLISTON, LLC | View » |
| **MEMORANDUM OF AGREEMENT, NOTICE** #918235 | 7/24/2024 3 Pages | SJJ AG HOLDINGS, LLLP GRAYSON MILL WILLISTON, LLC | View » |
| **ASSIGN., B.O.S. & CONVEY** #918207 | 7/24/2024 7 Pages | GRAYSON MILL ENERGY, LLC GRAYSON MILL WILLISTON, LLC | View » |
| **MEMORANDUM OF AGREEMENT, NOTICE** #918075 | 7/18/2024 3 Pages | MARTIN, FRED E GRAYSON MILL WILLISTON, LLC | View » |
| **OIL & GAS LEASE** #918024 | 7/18/2024 5 Pages | SELBY, C J GRAYSON MILL WILLISTON, LLC | View » |
| **OIL & GAS LEASE** #918023 | 7/18/2024 5 Pages | STANSBURY, DALE DARNELL GRAYSON MILL WILLISTON, LLC | View » |
| **OIL & GAS LEASE** #918022 | 7/18/2024 5 Pages | SCHUTT, DEBRA A GRAYSON MILL WILLISTON, LLC | View » |
| **OIL & GAS LEASE** #918021 | 7/18/2024 5 Pages | KRAMER, MICHAEL J, TEE GRAYSON MILL WILLISTON, LLC | View » |
| **MEMORANDUM OF OIL & GAS LEASE** #917957 | 7/17/2024 3 Pages | REDAN RESOURCES, LLC GRAYSON MILL WILLISTON, LLC | View » |
| **MEMORANDUM OF AGREEMENT, NOTICE** #917630 | 7/3/2024 3 Pages | IRWIN, LOREN A GRAYSON MILL WILLISTON, LLC | View » |
| **OIL & GAS LEASE** #917398 | 6/26/2024 10 Pages | ANVIK, CORY M, BY AIF GRAYSON MILL WILLISTON, LLC | View » |
| **MEMORANDUM OF AGREEMENT, NOTICE** #917247 | 6/21/2024 3 Pages | GOODMAN, DIANNE GRAYSON MILL WILLISTON, LLC | View » |
| **MEMORANDUM OF AGREEMENT, NOTICE** #917246 | 6/21/2024 3 Pages | GOODMAN, DIANNE GRAYSON MILL WILLISTON, LLC | View » |
| **OIL & GAS LEASE** #917211 | 6/20/2024 5 Pages | ANVIK, SANDRA F GRAYSON MILL WILLISTON, LLC | View » |
| **OIL & GAS LEASE** | 6/20/2024 | ANVIK, DOUGLAS | View » |



https://idocmarket.com/WILND1/Document/Search

**iDoc Market**   Home   Counties   **Search**   FAQ   About      $23.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.



# Results Williams, ND

| | | |
|---|---|---|
| **Showing:** 8 of 8 results<br>Grantee Contains GRAYSON MILL bakken | | View Credits: Unlimited<br>Print Credits: 0 |

| Recorded | Instrument | Doc # ↓ |
|---|---|---|
| | Show 1st Legal Description | |

| | | | |
|---|---|---|---|
| PARTIAL ASSIGNMENT OF OIL AND GAS LEASE<br>#918270 | 7/25/2024<br>7 Pages | VITESSE ENERGY, LLC<br>GRAYSON MILL BAKKEN, LLC | View » |
| ASSIGN., B.O.S. & CONVEY<br>#918269 | 7/25/2024<br>8 Pages | ROSS DEVELOPMENT, LLC<br>GRAYSON MILL BAKKEN, LLC | View » |
| OIL & GAS LEASE<br>#912910 | 1/9/2024<br>6 Pages | SAUNDERS, JAYLYN<br>GRAYSON MILL BAKKEN, LLC | View » |
| OIL & GAS LEASE<br>#912909 | 1/9/2024<br>6 Pages | THOMPSON, SHARLENE<br>GRAYSON MILL BAKKEN, LLC | View » |
| OIL & GAS LEASE<br>#912908 | 1/9/2024<br>6 Pages | ZIMMIOND, LARRY<br>GRAYSON MILL BAKKEN, LLC | View » |
| ASSIGN., B.O.S. & CONVEY<br>#912906 | 1/9/2024<br>8 Pages | ROSS DEVELOPMENT, LLC<br>GRAYSON MILL BAKKEN, LLC | View » |
| MEMORANDUM OF OIL & GAS LEASE<br>#910025 | 9/21/2023<br>3 Pages | GRAYSON MILL ROYALTY HOLDINGS III, LLC<br>GRAYSON MILL BAKKEN, LLC | View » |
| ASSIGN., B.O.S. & CONVEY<br>#907139 | 6/22/2023<br>29 Pages | OVINTIV USA LLC<br>GRAYSON MILL BAKKEN, LLC | View » |

« Back

iDoc Market     Home     Counties     **Search**     FAQ     About          $23.00     Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

## Results Williams, ND

**Showing:** 499 of 499 results
Grantee Contains HILAND CRUDE

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |
|---|---|---|

Show 1st Legal Description

| | | | |
|---|---|---|---|
| EASEMENT #917440 | 6/27/2024 8 Pages | UNIVERSITY AND SCHOOL LANDS, BOARD OF HILAND CRUDE, LLC | View » |
| PIPELINE ROW GRANT & RELEASE OF DAMAGES #917439 | 6/27/2024 6 Pages | KUPPER, MARY, CO-PR HILAND CRUDE, LLC | View » |
| PIPELINE ROW GRANT & RELEASE OF DAMAGES #917438 | 6/27/2024 5 Pages | SJOSTROM, KATHLEEN MARIE OLSON HILAND CRUDE, LLC | View » |
| PIPELINE ROW GRANT & RELEASE OF DAMAGES #917437 | 6/27/2024 5 Pages | TRI D RANCH, LLP HILAND CRUDE, LLC | View » |
| PARTIAL ASSIGNMENT #916344 | 5/20/2024 9 Pages | CONTINENTAL RESOURCES, INC HILAND CRUDE, LLC | View » |
| PARTIAL ASSIGNMENT #916343 | 5/20/2024 8 Pages | CONTINENTAL RESOURCES, INC HILAND CRUDE, LLC | View » |
| PIPELINE ROW GRANT & RELEASE OF DAMAGES #916289 | 5/17/2024 8 Pages | HARMON, WESTON STEWART HILAND CRUDE, LLC | View » |
| PIPELINE ROW GRANT & RELEASE OF DAMAGES #914019 | 2/26/2024 7 Pages | VATNE, MARLYN G HILAND CRUDE, LLC | View » |
| PIPELINE ROW GRANT & RELEASE OF DAMAGES #914018 | 2/26/2024 6 Pages | SUNDHAGEN, SCOTT HILAND CRUDE, LLC | View » |
| EASEMENT #913814 | 2/20/2024 9 Pages | NORTH DAKOTA, STATE OF HILAND CRUDE, LLC | View » |
| PIPELINE ROW GRANT & RELEASE OF DAMAGES #913695 | 2/14/2024 5 Pages | SJOSTROM, KATHLEEN MARIE OLSON HILAND CRUDE, LLC | View » |
| PIPELINE ROW GRANT & RELEASE OF DAMAGES #913694 | 2/14/2024 6 Pages | GOHRICK, DARREN J HILAND CRUDE, LLC | View » |
| PIPELINE ROW GRANT & RELEASE OF DAMAGES #911560 | 11/16/2023 6 Pages | MOGARD, RICHARD HILAND CRUDE, LLC | View » |
| PIPELINE ROW GRANT & RELEASE OF DAMAGES #911559 | 11/16/2023 6 Pages | MOGARD, DONALD HILAND CRUDE, LLC | View » |
| PIPELINE ROW GRANT & RELEASE OF DAMAGES #911558 | 11/16/2023 6 Pages | MALAGO, DEBORAH HILAND CRUDE, LLC | View » |
| PIPELINE ROW GRANT & RELEASE OF DAMAGES #911557 | 11/16/2023 6 Pages | OKOLICHANY, CYNTHIA HILAND CRUDE, LLC | View » |



**iDoc Market**  Home  Counties  **Search**  FAQ  About    $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.    X

# Results  Williams, ND

| | | | |
|---|---|---|---|
| Showing: 74 of 74 results | | View Credits: Unlimited | |
| Grantee Contains HOMESTEAD WIND | | Print Credits: 0 | |

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| | | | |
|---|---|---|---|
| MEMORANDUM OF LEASE<br>#918611 | 8/6/2024<br>6 Pages | ARNSON, KAY<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM<br>#917405 | 6/26/2024<br>6 Pages | BREVIK FARMS, INC<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM<br>#917404 | 6/26/2024<br>6 Pages | BREVIK, DAVID L.<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM OF LEASE<br>#916453 | 5/23/2024<br>6 Pages | RIECKHOFF LAND & RESOURCES, LLP<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM OF LEASE<br>#915975 | 5/8/2024<br>11 Pages | QUARNE, RYAN G<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM OF LEASE<br>#915755 | 4/29/2024<br>7 Pages | STORSETH, CALVIN A<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM OF LEASE<br>#915306 | 4/11/2024<br>9 Pages | GELTEL, JAMES L<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM OF LEASE<br>#915305 | 4/11/2024<br>6 Pages | YDSTIE, LINDA F<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM OF LEASE<br>#915304 | 4/11/2024<br>10 Pages | TESKE FAMILY FARM LLP<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM OF LEASE<br>#914906 | 4/1/2024<br>7 Pages | QUARNE, GREGORY O<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM OF LEASE<br>#913741 | 2/15/2024<br>6 Pages | BREVIK, JASON<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM OF LEASE<br>#913740 | 2/15/2024<br>6 Pages | LARSEN, JAY A<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM OF LEASE<br>#913638 | 2/13/2024<br>7 Pages | CHRISTOPHERSON, BRIAN<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM OF LEASE<br>#913221 | 1/25/2024<br>6 Pages | PASTERNAK, JOHN D<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM OF LEASE<br>#913220 | 1/25/2024<br>8 Pages | STRAND FAMILY, LLP<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM OF LEASE<br>#912950 | 1/11/2024<br>9 Pages | HOFF, MARLYS<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM OF LEASE<br>#912893 | 1/8/2024<br>6 Pages | DOKKEN, CHANNING TAYLOR<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM OF LEASE<br>#912892 | 1/8/2024<br>6 Pages | CHRISTOPHERSON, KAYLA<br>HOMESTEAD WIND, LLC | View » |
| MEMORANDUM OF LEASE<br>#912891 | 1/8/2024<br>9 Pages | HOFF, IVAN MICHAEL<br>HOMESTEAD WIND, LLC | View » |



**iDoc Market**    Home    Counties    **Search**    FAQ    About                    $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

**Showing:** 1 of 1 results
Grantee Contains HUDSON BRADLEY

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| OIL & GAS LEASE #907839 | 7/14/2023 10 Pages | HERMAN A SCHMITZ FAMILY TRUST HUDSON, BRADLEY | View » |

« Back



iDoc Market    Home    Counties    **Search**    FAQ    About    $23.00    Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

Showing: 34 of 34 results
Grantee Equals INCLINE BAKKEN II LLC

View Credits: Unlimited
Print Credits: 0

[ Recorded ] [ Instrument ] [ Doc # ↓ ]
[ Show 1st Legal Description ]

| | | | |
|---|---|---|---|
| **OIL & GAS LEASE** #914424 | 3/13/2024 6 Pages | OPPERUD, RODNEY INCLINE BAKKEN II LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES** #914328 | 3/7/2024 4 Pages | PURIFIED RESOURCE PARTNERS LLC INCLINE BAKKEN II LLC | View » |
| **OIL & GAS LEASE** #912410 | 12/18/2023 5 Pages | PETERSON, DAVID INCLINE BAKKEN II LLC | View » |
| **OIL & GAS LEASE** #912076 | 12/5/2023 6 Pages | BRIDGEPOINT MINERAL ACQUISITION FUND 2 LLC INCLINE BAKKEN II LLC | View » |
| **OIL & GAS LEASE** #911504 | 11/15/2023 5 Pages | RICHARDS, BENJAMIN INCLINE BAKKEN II LLC | View » |
| **OIL & GAS LEASE** #907857 | 7/17/2023 7 Pages | GILBERT 2012 IRREVOCABLE TRUST INCLINE BAKKEN II LLC | View » |
| **OIL & GAS LEASE** #907153 | 6/23/2023 6 Pages | THE JOHN BAGLEY TRUST INCLINE BAKKEN II LLC | View » |
| **OIL & GAS LEASE** #907130 | 6/22/2023 8 Pages | HANSON, ORDEAN, LIFE TENANT INCLINE BAKKEN II LLC | View » |
| **ASSIGNMENT** #906860 | 6/14/2023 8 Pages | WAM, LLC INCLINE BAKKEN II LLC | View » |
| **OIL & GAS LEASE** #906829 | 6/13/2023 6 Pages | LOHSE, GENE L. INCLINE BAKKEN II LLC | View » |
| **OIL & GAS LEASE** #906828 | 6/13/2023 5 Pages | WILSON, DARRELL, TEE INCLINE BAKKEN II LLC | View » |
| **OIL & GAS LEASE** #906640 | 6/8/2023 5 Pages | BUTLER, LORENE INCLINE BAKKEN II LLC | View » |
| **OIL & GAS LEASE** #906619 | 6/7/2023 5 Pages | DUBOSE, HELEN ALCOTT INCLINE BAKKEN II LLC | View » |
| **OIL & GAS LEASE** #906582 | 6/6/2023 5 Pages | MOORHEAD, BRIK INCLINE BAKKEN II LLC | View » |
| **OIL & GAS LEASE** #906539 | 6/5/2023 5 Pages | HARSTAD, TERRY INCLINE BAKKEN II LLC | View » |
| **OIL & GAS LEASE** #906538 | 6/5/2023 5 Pages | HARSTAD, MICHAEL INCLINE BAKKEN II LLC | View » |
| **OIL & GAS LEASE** #906489 | 6/5/2023 5 Pages | TYACK, LAYNE INCLINE BAKKEN II LLC | View » |
| **OIL & GAS LEASE** #906488 | 6/5/2023 5 Pages | BEVIS, LUANNA INCLINE BAKKEN II LLC | View » |
| **OIL & GAS LEASE** #906487 | 6/5/2023 5 Pages | TYACK, RONALD INCLINE BAKKEN II LLC | View » |
| OIL & GAS LEASE | 6/5/2023 | DENNIS LORNA | |



Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

**Showing:** 2 of 2 results
Grantee Equals INCLINE BAKKEN LLC

View Credits: Unlimited
Print Credits: 0

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| OIL & GAS LEASE #882333 | 2/8/2021 4 Pages | DEVON ENERGY PRODUCTION COMPANY, L.P. INCLINE BAKKEN LLC | View » |
| OIL & GAS LEASE #865430 | 9/11/2019 5 Pages | CHRISTIANSON, DAVID KERMIT INCLINE BAKKEN LLC | View » |

« Back

Site Terms
© Tyler Technologies, Inc. 2012 - 2024

County Interest Survey

Tyler Technologies Privacy Policy
Version 2024.3.3.0

iDoc Market    Home    Counties    **Search**    FAQ    About          $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is curre... working on a solution.

# Results Williams, ND

| | |
|---|---|
| **Showing:** 14 of 14 results | View Credits: Unlimited |
| Grantee Contains JOHNSON GERALD | Print Credits: 0 |

| Recorded | Instrument | Doc # ↓ |
|---|---|---|
| | Show 1st Legal Description | |

| | | | |
|---|---|---|---|
| **MEMORANDUM OF OIL & GAS LEASE**<br>#905103 | 4/20/2023<br>3 Pages | HUNT OIL COMPANY<br>JOHNSON, GERALD L | View » |
| **DEATH CERTIFICATE**<br>#843415 | 1/3/2018<br>2 Pages | REGISTRAR<br>JOHNSON, GERALD LEE | View » |
| **MINERAL QUITCLAIM DEED**<br>#843414 | 1/3/2018<br>3 Pages | JOHNSON, GARY<br>JOHNSON, GERALD K., TEE | View » |
| **TRUSTEE'S DEED MINERAL**<br>#827313 | 10/5/2016<br>5 Pages | MONGER, RICHARD W., TEE<br>FREDERICKSEN, BERNADINE | View » |
| **STIPULATION & CROSS CONVEYANCE**<br>#821282 | 4/5/2016<br>32 Pages | MONGER, INGVALD<br>MONGER, INGVALD | View » |
| **MINERAL DEED**<br>#735367 | 5/29/2012<br>2 Pages | JOHNSON, GAIL E.<br>WILKINS, EDWINA | View » |
| **MINERAL DEED**<br>#705955 | 2/18/2011<br>1 Page | JOHNSON, JERRY<br>JOHNSON, GERALD | View » |
| **MINERAL QUITCLAIM DEED**<br>#593917 | 11/29/2000<br>2 Pages | JOHNSON, ARLOT O.<br>JOHNSON, GERALD L. | View » |
| **WARRANTY DEED**<br>#567441 | 11/27/1996<br>1 Page | LIFFRIG ENTERPRIZES, INC.<br>JOHNSON, GERALD L. | View » |
| **PROOF OF DEATH & HEIRSHIP**<br>#532526 | 7/19/1990<br>2 Pages | JOHNSON, GERALDINE A.<br>JOHNSON, GERALDINE A. | View » |
| **RELEASE OF OIL & GAS LEASES**<br>#496431 | 10/20/1986<br>2 Pages | BANNER OIL & GAS I LTD<br>ROWLAND, EDGAR E | View » |
| **RELEASE OF OIL & GAS LEASES**<br>#496148 | 10/6/1986<br>2 Pages | COLUMBUS ENERGY CORP<br>JOHNSON, MARVIN R | View » |
| **WARRANTY DEED**<br>#447965 | 2/8/1983<br>1 Page | FLEISCHMAN, DAVID C<br>JOHNSON, GERALD L | View » |
| **BURIAL RIGHT**<br>#436655 Book 0222 Page 327 | 3/12/1982<br>1 Page | WILLISTON, CITY OF<br>ROLFSTAD, HAROLD | View » |

« Back



Currently some Email servers are quarantining our emails and not delivering them to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

## Results Williams, ND

Showing: 684 of 684 results
Grantee Contains KASMER AAFEDT

View Credits: Unlimited
Print Credits: 0

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| Document | Date / Pages | Parties | |
|---|---|---|---|
| MINERAL & ROYALTY DEED #918944 | 8/15/2024 2 Pages | CCP PROPERTIES, LLC / KASMER & AAFEDT OIL, INC | View » |
| MINERAL & ROYALTY DEED #918943 | 8/15/2024 2 Pages | TACJJC, LLC / KASMER & AAFEDT OIL, INC | View » |
| MINERAL & ROYALTY DEED #918938 | 8/15/2024 4 Pages | ROYAL BLUE MINERALS, LLC / KASMER & AAFEDT OIL, INC | View » |
| CORRECTION MINERAL DEED #915827 | 5/1/2024 3 Pages | WILWEL, LLC / KASMER & AAFEDT OIL, INC | View » |
| PERSONAL REPRESENTATIVES MINERAL DEED #915826 | 5/1/2024 3 Pages | SENTER, DONALD A, PR / KASMER AND AAFEDT OIL, INC | View » |
| MINERAL & ROYALTY DEED #915723 | 4/26/2024 3 Pages | ATOL, WILLIAM C / KASMER & AAFEDT OIL, INC | View » |
| MINERAL & ROYALTY DEED #915722 | 4/26/2024 3 Pages | WILWEL, LLC / KASMER & AAFEDT OIL, INC | View » |
| TRUSTEE'S DEED MINERAL #915263 | 4/10/2024 2 Pages | SMITH, DONA GATHMAN, TEE / KASMER & AAFEDT OIL, INC | View » |
| OIL & GAS LEASE #914951 | 4/2/2024 6 Pages | ANNE CARLSEN CENTER / KASMER & AAFEDT OIL, INC | View » |
| OIL & GAS LEASE #914792 | 3/25/2024 6 Pages | ANNE CARLSEN CENTER / KASMER & AAFEDT OIL, INC | View » |
| OIL & GAS LEASE #914290 | 3/6/2024 4 Pages | HELIN, MARGARET / KASMER & AAFEDT OIL, INC | View » |
| OIL & GAS LEASE #914115 | 2/29/2024 4 Pages | MARIENAU, WILLIAM A / KASMER & AAFEDT OIL, INC | View » |
| MINERAL QUITCLAIM DEED #913436 | 2/2/2024 3 Pages | FIRST STATE BANK & TRUST / KASMER & AAFEDT, INC | View » |
| MINERAL QUITCLAIM DEED #913435 | 2/2/2024 3 Pages | FIRST STATE BANK & TRUST / KASMER & AAFEDT, INC | View » |
| OIL & GAS LEASE #913194 | 1/24/2024 5 Pages | GULDEN, DEAN B, TEE / KASMER & AAFEDT OIL, INC | View » |
| OIL & GAS LEASE #913193 | 1/24/2024 4 Pages | SJOBERG, CAMERON / KASMER & AAFEDT OIL, INC | View » |
| OIL & GAS LEASE #913192 | 1/24/2024 4 Pages | WICKLUND, KATHLEEN / KASMER & AAFEDT OIL, INC | View » |
| OIL & GAS LEASE #913191 | 1/24/2024 4 Pages | FREMLING, BARBARA J / KASMER & AAFEDT OIL, INC | View » |
| OIL & GAS LEASE #913190 | 1/24/2024 4 Pages | MONTBRIAND, BETTY / KASMER & AAFEDT OIL, INC | View » |

  

**iDoc Market**   Home   Counties   **Search**   FAQ   About          $23.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.



# Results Williams, ND

**Showing:** 68 of 68 results          View Credits: Unlimited
Grantee Contains KNAPP OIL          Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **OIL & GAS LEASE** #891097 | 12/6/2021 4 Pages | M & M ENERGY, INC. KNAPP OIL CORPORATION | View » |
| **OIL & GAS LEASE** #891096 | 12/6/2021 4 Pages | ELLIOTT OIL CORPORATION KNAPP OIL CORPORATION | View » |
| **OIL & GAS LEASE** #891095 | 12/6/2021 4 Pages | SUNDHEIM OIL CORPORATION KNAPP OIL CORPORATION | View » |
| **MEMORANDUM** #849160 | 6/19/2018 29 Pages | EOG RESOURCES, INC. EOG RESOURCES, INC. | View » |
| **OIL & GAS LEASE** #823075 | 5/24/2016 3 Pages | M & M ENERGY, INC. KNAPP OIL CORPORATION | View » |
| **OIL & GAS LEASE** #823074 | 5/24/2016 3 Pages | ELLIOTT OIL CORPORATION KNAPP OIL CORPORATION | View » |
| **OIL & GAS LEASE** #823073 | 5/24/2016 3 Pages | SUNDHEIM OIL CORPORATION KNAPP OIL CORPORATION | View » |
| **RATIFICATION** #808912 | 7/9/2015 2 Pages | VIALL, LOLA JEAN KNAPP OIL CORPORATION | View » |
| **MEMORANDUM OF OPERATING AGREEMENT** #802261 | 3/3/2015 3 Pages | CONTINENTAL RESOURCES, INC. CONTINENTAL RESOURCES, INC | View » |
| **MEMORANDUM OF OPERATING AGREEMENT** #794107 | 10/1/2014 3 Pages | CONTINENTAL RESOURCES, INC. CONTINENTAL RESOURCES, INC. | View » |
| **STIPULATION & CROSS CONVEYANCE** #784489 | 4/28/2014 13 Pages | BERGSTROM, ALAN J. BERGSTROM, ALAN J. | View » |
| **AGREEMENT** #773295 | 11/5/2013 12 Pages | EOG RESOURCES, INC. KNAPP OIL CORPORATION | View » |
| **MEMORANDUM** #772344 | 10/24/2013 3 Pages | CONTINENTAL RESOURCES, INC. CONTINENTAL RESOURCES, INC. | View » |
| **MEMORANDUM OF OPERATING AGREEMENT** #754094 | 2/12/2013 3 Pages | CONTINENTAL RESOURCES, INC CONTINENTAL RESOURCES, INC. | View » |
| **OIL & GAS LEASE** #722059 | 11/9/2011 2 Pages | M & M ENERGY, INC KNAPP OIL CORPORATION | View » |
| **OIL & GAS LEASE** #722058 | 11/9/2011 2 Pages | ELLIOTT OIL CORPORATION KNAPP OIL CORPORATION | View » |
| **OIL & GAS LEASE** #722057 | 11/9/2011 2 Pages | SUNDHEIM OIL CORPORATION KNAPP OIL CORPORATION | View » |
| **OIL & GAS LEASE** #679353 | 12/31/2009 2 Pages | ELLIOTT OIL CORPORATION KNAPP OIL CORPORATION | View » |
| **OIL & GAS LEASE** #679352 | 12/31/2009 2 Pages | M & M ENERGY, INC. KNAPP OIL CORPORATION | View » |



Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results  Williams, ND

Showing: 922 of 922 results
Grantee Contains KRAKEN OIL & GAS II

View Credits: Unlimited
Print Credits: 0

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| Document | Date / Pages | Grantee | |
|---|---|---|---|
| MEMORANDUM OF ROW & SURFACE DAMAGE AGREE #918769 | 8/12/2024 4 Pages | SIMONSON, BRIAN A KRAKEN OIL & GAS LLC, II | View » |
| ASSIGN., B.O.S. & CONVEY #916771 | 6/5/2024 30 Pages | LIME ROCK RESOURCES III-A, LP KRAKEN OIL & GAS II, LLC | View » |
| ASSIGN., B.O.S. & CONVEY #915431 | 4/17/2024 11 Pages | CONTINENTAL RESOURCES, INC KRAKEN OIL & GAS II LLC | View » |
| PARTIAL RELEASE OF LIEN #914058 | 2/27/2024 21 Pages | WELLS FARGO BANK, NA KRAKEN OIL & GAS II LLC | View » |
| OIL & GAS LEASE #910362 | 10/3/2023 4 Pages | MAXWELL, CATHY BOGUSLAWSKI KRAKEN OIL & GAS II, LLC | View » |
| OIL & GAS LEASE #910361 | 10/3/2023 4 Pages | BOGUSLAWSKI, VINCENT KRAKEN OIL & GAS II, LLC | View » |
| OIL & GAS LEASE #910360 | 10/3/2023 4 Pages | WALLS, CAROL LYNN, TEE KRAKEN OIL & GAS II, LLC | View » |
| MEMORANDUM OF ROW & SURFACE DAMAGE AGREE #908540 | 8/4/2023 4 Pages | HUNSAID, ANNA MAE KRAKEN OIL & GAS II, LLC | View » |
| MEMORANDUM OF ROW & SURFACE DAMAGE AGREE #908539 | 8/4/2023 3 Pages | TENACITY RANCH, LLLP KRAKEN OIL & GAS LLC, II | View » |
| RIGHT OF WAY & EASEMENT #908537 | 8/4/2023 4 Pages | OVERLAND, KEITH A KRAKEN OIL & GAS II, LLC | View » |
| MEMORANDUM OF ROW & SURFACE DAMAGE AGREE #908536 | 8/4/2023 3 Pages | HALVORSON, MERLE G KRAKEN OIL & GAS II, LLC | View » |
| MEMORANDUM OF ROW & SURFACE DAMAGE AGREE #908535 | 8/4/2023 2 Pages | NJOS, BONNIE M KRAKEN OIL & GAS II, LLC | View » |
| MEMORANDUM OF AGREEMENT, NOTICE #908091 | 7/21/2023 4 Pages | PERDUE, STEVEN KRAKEN OIL & GAS LLC, II | View » |
| MEMORANDUM OF AGREEMENT, NOTICE #908090 | 7/21/2023 4 Pages | HODNEFIELD, SHANON KRAKEN OIL & GAS LLC, II | View » |
| OIL & GAS LEASE #907060 | 6/21/2023 3 Pages | ANSETH, LYNNE R KRAKEN OIL & GAS II, LLC | View » |
| RATIFICATION #907059 | 6/21/2023 2 Pages | DE ROYALTY FUND 2022, LLC KRAKEN OIL & GAS II, LLC | View » |
| OIL & GAS LEASE #905941 | 5/17/2023 5 Pages | FORSBERG, HAZEL KRAKEN OIL & GAS II, LLC | View » |
| OIL & GAS LEASE #905846 | 5/9/2023 | RETASKET, VICTORIA KRAKEN OIL & GAS II LLC | View » |

https://idocmarket...

 

**iDoc Market**   Home   Counties   **Search**   FAQ   About      $23.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.



# Results Williams, ND

**Showing:** 49 of 49 results
Grantee Contains KRAKEN OIL & GAS lv

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **PARTIAL RELEASE OF LIEN** #918660 | 8/7/2024 14 Pages | WELLS FARGO BANK, NA KRAKEN OIL & GAS IV LLC | View » |
| **ASSIGN., B.O.S. & CONVEY** #916772 | 6/5/2024 19 Pages | LIME ROCK RESOURCES III-A, LP KRAKEN OIL & GAS IV LLC | View » |
| **MEMORANDUM OF OIL & GAS LEASE** #916628 | 5/31/2024 2 Pages | FASKEN FOUNDATION KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #915418 | 4/16/2024 7 Pages | RAM FOUNDATION KRAKEN OIL & GAS IV, LLC | View » |
| **ASSIGN., B.O.S. & CONVEY** #915316 | 4/12/2024 9 Pages | GRAYSON MILL WILLISTON, LLC KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912178 | 12/8/2023 4 Pages | CANDEE, ROBERT KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912177 | 12/8/2023 4 Pages | ANDERSON, STANLEY T. KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912144 | 12/6/2023 6 Pages | HEUPEL, JUDY KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912143 | 12/6/2023 6 Pages | HURLEY, SANDRA KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912142 | 12/6/2023 6 Pages | SPUR ENERGY, INC KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912141 | 12/6/2023 6 Pages | ZRC MINERALS, LP KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912140 | 12/6/2023 6 Pages | LAZY ROCKIN R RANCH, LLP KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912139 | 12/6/2023 7 Pages | ZIMMERMAN, JERRY E, CO-TEE KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912138 | 12/6/2023 4 Pages | CRANTZ, TREVOR RAYMOND KNUT KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912137 | 12/6/2023 4 Pages | BRUUN, TIMOTHY A KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912136 | 12/6/2023 4 Pages | KOSTIUCK, DEBBIE KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912135 | 12/6/2023 4 Pages | SCOTT, ANGELA KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912134 | 12/6/2023 4 Pages | CLAVIER, JUDY ELLEN, PR KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912133 | 12/6/2023 4 Pages | MCKAY, TINA MICHELLE KRAKEN OIL & GAS IV, LLC | View » |



iDoc Market     Home    Counties    **Search**    FAQ    About          $23.00    Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                                                                                                                                    x

# Results Williams, ND

**Showing:** 1000 of 1004 results
Grantee Contains KRAKEN OIL

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **MEMORANDUM OF ROW & SURFACE DAMAGE AGREE** #918769 | 8/12/2024 4 Pages | SIMONSON, BRIAN A KRAKEN OIL & GAS LLC, II | View » |
| **PARTIAL RELEASE OF LIEN** #918660 | 8/7/2024 14 Pages | WELLS FARGO BANK, NA KRAKEN OIL & GAS IV LLC | View » |
| **MEMORANDUM OF OIL & GAS LEASE** #917410 | 6/27/2024 2 Pages | BLACK STONE MINERALS COMPANY, LP KRAKEN OIL & GAS, LLC | View » |
| **ASSIGN., B.O.S. & CONVEY** #916772 | 6/5/2024 19 Pages | LIME ROCK RESOURCES III-A, LP KRAKEN OIL & GAS IV LLC | View » |
| **ASSIGN., B.O.S. & CONVEY** #916771 | 6/5/2024 30 Pages | LIME ROCK RESOURCES III-A, LP KRAKEN OIL & GAS II, LLC | View » |
| **MEMORANDUM OF OIL & GAS LEASE** #916628 | 5/31/2024 2 Pages | FASKEN FOUNDATION KRAKEN OIL & GAS IV, LLC | View » |
| **ASSIGN., B.O.S. & CONVEY** #915431 | 4/17/2024 11 Pages | CONTINENTAL RESOURCES, INC KRAKEN OIL & GAS II LLC | View » |
| **OIL & GAS LEASE** #915418 | 4/16/2024 7 Pages | RAM FOUNDATION KRAKEN OIL & GAS IV, LLC | View » |
| **ASSIGN., B.O.S. & CONVEY** #915316 | 4/12/2024 9 Pages | GRAYSON MILL WILLISTON, LLC KRAKEN OIL & GAS IV, LLC | View » |
| **PARTIAL RELEASE OF LIEN** #914058 | 2/27/2024 21 Pages | WELLS FARGO BANK, NA KRAKEN OIL & GAS II LLC | View » |
| **ASSIGN., B.O.S. & CONVEY** #913224 | 1/25/2024 14 Pages | GRAYSON MILL WILLISTON, LLC KRAKEN OIL & GAS LLC | View » |
| **OIL & GAS LEASE** #912178 | 12/8/2023 4 Pages | CANDEE, ROBERT KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912177 | 12/8/2023 4 Pages | ANDERSON, STANLEY T. KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912144 | 12/6/2023 6 Pages | HEUPEL, JUDY KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912143 | 12/6/2023 6 Pages | HURLEY, SANDRA KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912142 | 12/6/2023 6 Pages | SPUR ENERGY, INC KRAKEN OIL & GAS, LLC | View » |
| **OIL & GAS LEASE** #912141 | 12/6/2023 6 Pages | ZRC MINERALS, LP KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912140 | 12/6/2023 6 Pages | LAZY ROCKIN R RANCH, LLP KRAKEN OIL & GAS IV, LLC | View » |
| **OIL & GAS LEASE** #912139 | 12/6/2023 7 Pages | ZIMMERMAN, JERRY E, CO-TEE KRAKEN OIL & GAS IV, LLC | View » |
| OIL & GAS LEASE | 12/6/2023 | CRANTZ, TREVOR RAYMOND KNUT | |



## iDoc Market

Home | Counties | Search | FAQ | About | $23.00 | Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to our inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

Showing: 30 of 30 results
Grantee Contains M4 OIL

View Credits: Unlimited
Print Credits: 0

[ Recorded ] [ Instrument ] [ Doc # ↓ ]
[ Show 1st Legal Description ]

| | | | |
|---|---|---|---|
| **STATEMENT OF LIEN** #913095 | 1/19/2024 6 Pages | HESS BAKKEN INVESTMENTS II, LLC M4 OIL LLC | View » |
| **OIL & GAS LEASE** #909643 | 9/8/2023 4 Pages | HERDT, JENNIFER M4 OIL, LLC | View » |
| **OIL & GAS LEASE** #909642 | 9/8/2023 4 Pages | HURLEY OIL PROPERTIES, INC M4 OIL, LLC | View » |
| **OIL & GAS LEASE** #909073 | 8/21/2023 4 Pages | LALIM, TYLER M4 OIL, LLC | View » |
| **OIL & GAS LEASE** #909072 | 8/21/2023 4 Pages | HERDT, SANDRA M4 OIL, LLC | View » |
| **OIL & GAS LEASE** #909071 | 8/21/2023 4 Pages | HUNTER, RHONDA GAIL M4 OIL, LLC | View » |
| **OIL & GAS LEASE** #909070 | 8/21/2023 4 Pages | HUNTER, RHONDA GAIL M4 OIL, LLC | View » |
| **OIL & GAS LEASE** #909068 | 8/21/2023 4 Pages | RICE, DANETT M4 OIL, LLC | View » |
| **OIL & GAS LEASE** #909067 | 8/21/2023 4 Pages | SWENSON, ALICE M4 OIL, LLC | View » |
| **ASSIGNMENT** #908594 | 8/4/2023 7 Pages | VITESSE ENERGY, LLC M4 OIL, LLC | View » |
| **OIL & GAS LEASE** #908135 | 7/21/2023 4 Pages | SWENSON, VICKI M4 OIL, LLC | View » |
| **OIL & GAS LEASE** #908134 | 7/21/2023 4 Pages | JONES, STACY M4 OIL, LLC | View » |
| **OIL & GAS LEASE** #908133 | 7/21/2023 4 Pages | SYVERSON, RYAN M4 OIL, LLC | View » |
| **OIL & GAS LEASE** #908132 | 7/21/2023 4 Pages | LERBAKKEN, MONTY M4 OIL, LLC | View » |
| **OIL & GAS LEASE** #908131 | 7/21/2023 4 Pages | LERBAKKEN, LOREN M4 OIL, LLC | View » |
| **OIL & GAS LEASE** #908130 | 7/21/2023 4 Pages | TWETE, GLORIA M4 OIL, LLC | View » |
| **OIL & GAS LEASE** #908129 | 7/21/2023 4 Pages | EINARSON, ERIN M4 OIL, LLC | View » |
| **OIL & GAS LEASE** #908128 | 7/21/2023 4 Pages | LERBAKKEN, DEREK M4 OIL, LLC | View » |
| **OIL & GAS LEASE** #908127 | 7/21/2023 4 Pages | LERBAKKEN, COLIN M4 OIL, LLC | View » |
| **OIL & GAS LEASE** | 7/21/2023 | LERBAKKEN, BRANDON | View » |





# Results Williams, ND

**Showing:** 2 of 2 results
Grantee Contains MESSER DENTAL

View Credits: Unlimited
Print Credits: 0

Recorded | Instrument | Doc # ⬇

Show 1st Legal Description

| ASSIGNMENT OF LEASE | 7/30/2020 | J & L PROPERTIES, LLC | View » |
| #876212 | 5 Pages | DAKOTA BUSINESS LENDING | |

| MEMORANDUM OF LEASE | 7/29/2020 | J & L PROPERTIES, LLC | View » |
| #876201 | 2 Pages | MESSER DENTAL, P.C. | |

« Back



iDoc Market   **Home**   **Counties**   **Search**   **FAQ**   **About**        $23.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                                                                                                   x



# Results  Williams, ND

**Showing:** 472 of 472 results                                                    View Credits: Unlimited
Grantee Contains MISSOURI RIVER                                                     Print Credits: 0

Recorded   Instrument   Doc # ↓

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **MEMORANDUM OF OIL & GAS LEASE** #918927 | 8/14/2024 3 Pages | BLACK STONE MINERALS COMPANY, LP MISSOURI RIVER ROYALTY CORPORATION | View » |
| **NOTICE OF LIS PENDENS** #916758 | 6/4/2024 2 Pages | HALLIDAY, WATKINS & MANN, PC VIALL, JOSEPH A, DEFENDANT | View » |
| **OIL & GAS LEASE** #916011 | 5/8/2024 4 Pages | NORTH DAKOTA, STATE OF NORTHERN ENERGY CORPORATION | View » |
| **OIL & GAS LEASE** #911019 | 10/27/2023 3 Pages | UNIVERSITY AND SCHOOL LANDS, BOARD OF NORTHERN ENERGY CORPORATION | View » |
| **OIL & GAS LEASE** #911004 | 10/26/2023 4 Pages | AGRIBANK, FCB MISSOURI RIVER ROYALTY CORPORATION | View » |
| **OIL & GAS LEASE** #911003 | 10/26/2023 4 Pages | AGRIBANK, FCB MISSOURI RIVER ROYALTY CORPORATION | View » |
| **OIL & GAS LEASE** #911002 | 10/26/2023 4 Pages | AGRIBANK, FCB MISSOURI RIVER ROYALTY CORPORATION | View » |
| **OIL & GAS LEASE** #911001 | 10/26/2023 4 Pages | AGRIBANK, FCB MISSOURI RIVER ROYALTY CORPORATION | View » |
| **OIL & GAS LEASE** #911000 | 10/26/2023 4 Pages | AGRIBANK, FCB MISSOURI RIVER ROYALTY CORPORATION | View » |
| **OIL & GAS LEASE** #910999 | 10/26/2023 4 Pages | AGRIBANK, FCB MISSOURI RIVER ROYALTY CORPORATION | View » |
| **OIL & GAS LEASE** #910998 | 10/26/2023 4 Pages | AGRIBANK, FCB MISSOURI RIVER ROYALTY CORPORATION | View » |
| **OIL & GAS LEASE** #910997 | 10/26/2023 4 Pages | AGRIBANK, FCB MISSOURI RIVER ROYALTY CORPORATION | View » |
| **OIL & GAS LEASE** #909659 | 9/8/2023 4 Pages | UNIVERSITY AND SCHOOL LANDS, BOARD OF NORTHERN ENERGY CORPORATION | View » |
| **OIL & GAS LEASE** #909658 | 9/8/2023 5 Pages | UNIVERSITY AND SCHOOL LANDS, BOARD OF NORTHERN ENERGY CORPORATION | View » |
| **OIL & GAS LEASE** #909657 | 9/8/2023 6 Pages | UNIVERSITY AND SCHOOL LANDS, BOARD OF NORTHERN ENERGY CORPORATION | View » |
| **OIL & GAS LEASE** #909656 | 9/8/2023 3 Pages | UNIVERSITY AND SCHOOL LANDS, BOARD OF NORTHERN ENERGY CORPORATION | View » |
| **OIL & GAS LEASE** #907258 | 6/27/2023 4 Pages | AGRIBANK, FCB MISSOURI RIVER ROYALTY CORPORATION | View » |
| **OIL & GAS LEASE** #907257 | 6/27/2023 4 Pages | AGRIBANK, FCB MISSOURI RIVER ROYALTY CORPORATION | View » |
| **OIL & GAS LEASE** #907256 | 6/27/2023 4 Pages | AGRIBANK, FCB MISSOURI RIVER ROYALTY CORPORATION | View » |
| OIL & GAS LEASE | 6/27/2023 | AGRIBANK, FCB | |



iDoc Market    Home   Counties   **Search**   FAQ   About          $23.00      Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                                                    X

# Results Williams, ND

**Showing:** 1000 of 1096 results
Grantee Contains MUREX PETROLEUM

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |
|---|---|---|

Show 1st Legal Description

| WARRANTY DEED<br>#918640 | 8/7/2024<br>3 Pages | TARGET LOGISTICS MANAGEMENT, LLC<br>MUREX PETROLEUM CORPORATION | View » |
|---|---|---|---|
| MINERAL DEED<br>#918384 | 7/29/2024<br>3 Pages | KENT, TIFFANY, IND & TEE<br>MUREX PETROLEUM CORPORATION | View » |
| MINERAL DEED<br>#918383 | 7/29/2024<br>2 Pages | TOWNSEND, KEITH ROGER<br>MUREX PETROLEUM CORPORATION | View » |
| MINERAL DEED<br>#918354 | 7/29/2024<br>2 Pages | DILDAY, MARILYN D<br>MUREX PETROLEUM CORPORATION | View » |
| MINERAL DEED<br>#918353 | 7/29/2024<br>1 Page | REINKE, PETER<br>MUREX PETROLEUM CORPORATION | View » |
| MINERAL DEED<br>#918094 | 7/19/2024<br>1 Page | MOSBY, PAMELA SUE<br>MUREX PETROLEUM CORPORATION | View » |
| ASSIGN., B.O.S. & CONVEY<br>#918077 | 7/18/2024<br>8 Pages | PARAGON OIL & GAS LLC<br>MUREX PETROLEUM CORPORATION | View » |
| MINERAL DEED<br>#917341 | 6/25/2024<br>2 Pages | DENT, CHARLA JANE, TEE<br>MUREX PETROLEUM CORPORATION | View » |
| MINERAL DEED<br>#917232 | 6/20/2024<br>1 Page | WENTZEL, NANCY<br>MUREX PETROLEUM CORPORATION | View » |
| MINERAL DEED<br>#917231 | 6/20/2024<br>1 Page | SCHROEDER, MARY JO<br>MUREX PETROLEUM CORPORATION | View » |
| MINERAL DEED<br>#917230 | 6/20/2024<br>1 Page | WENTZEL, PATRICK S.<br>MUREX PETROLEUM CORPORATION | View » |
| MINERAL DEED<br>#917229 | 6/20/2024<br>1 Page | FLAHERTY, DIANE L.<br>MUREX PETROLEUM CORPORATION | View » |
| MINERAL DEED<br>#917228 | 6/20/2024<br>1 Page | WENTZEL, MICHAEL L.<br>MUREX PETROLEUM CORPORATION | View » |
| MINERAL DEED<br>#917227 | 6/20/2024<br>2 Pages | WENTZEL, KELLY J.<br>MUREX PETROLEUM CORPORATION | View » |
| MINERAL DEED<br>#917226 | 6/20/2024<br>1 Page | WENTZEL, DAVID L.<br>MUREX PETROLEUM CORPORATION | View » |
| MINERAL DEED<br>#916753 | 6/4/2024<br>2 Pages | HANSON, JORGINE A<br>MUREX PETROLEUM CORPORATION | View » |
| MINERAL DEED<br>#916549 | 5/29/2024<br>2 Pages | SETHRE, PETER A<br>MUREX PETROLEUM CORPORATION | View » |
| MINERAL DEED<br>#916392 | 5/21/2024<br>2 Pages | STORHAUG, LESLIE W<br>MUREX PETROLEUM CORPORATION | View » |
| MINERAL DEED<br>#915967 | 5/7/2024<br>2 Pages | NORMANDIN, WILLIAM M<br>MUREX PETROLEUM CORPORATION | View » |
| MINERAL DEED | 5/2/2024 | BAKER, GENE C | |



iDoc Market    Home    Counties    **Search**    FAQ    About             $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                                                                                                                              X

# Results Williams, ND

**Showing:** 132 of 132 results
Grantee Contains NINE POINT ENERGY

View Credits: Unlimited
Print Credits: 0

[ Recorded ]  [ Instrument ]  [ Doc # ↓ ]
[ Show 1st Legal Description ]

| | | | |
|---|---|---|---|
| **CORRECTION MINERAL DEED**<br>#899749 | 9/28/2022<br>3 Pages | MENDRO, BETTY JANE, TEE, BY POA<br>NINE POINT ENERGY, LLC | View » |
| **RELEASE OIL & GAS WELL LIEN**<br>#897876 | 7/28/2022<br>7 Pages | CALIBER MIDSTREAM FRESH WATER PARTNERS LLC<br>NINE POINT ENERGY, LLC | View » |
| **RELEASE OIL & GAS WELL LIEN**<br>#897875 | 7/28/2022<br>7 Pages | CALIBER MEASUREMENT SERVICES LLC<br>NINE POINT ENERGY, LLC | View » |
| **RELEASE OIL & GAS WELL LIEN**<br>#897874 | 7/28/2022<br>7 Pages | CALIBER NORTH DAKOTA LLC<br>NINE POINT ENERGY, LLC | View » |
| **RELEASE OF MORTGAGE**<br>#887855 | 8/11/2021<br>39 Pages | AB PRIVATE CREDIT INVESTORS LLC<br>NINE POINT ENERGY, LLC | View » |
| **RELEASE OF MORTGAGE**<br>#887854 | 8/11/2021<br>180 Pages | AB PRIVATE CREDIT INVESTORS LLC<br>NINE POINT ENERGY, LLC | View » |
| **RATIFICATION,AMENDMENT & EXTENSION OGL**<br>#887470 | 7/29/2021<br>3 Pages | AMERICAN STATE BANK & TRUST, TEE<br>NINE POINT ENERGY, LLC | View » |
| **OIL & GAS LEASE**<br>#887464 | 7/29/2021<br>6 Pages | ZRC MINERALS, LP<br>NINE POINT ENERGY, LLC | View » |
| **OIL & GAS LEASE**<br>#887463 | 7/29/2021<br>6 Pages | HINEMAN FAMILY TRUST<br>NINE POINT ENERGY, LLC | View » |
| **MEMORANDUM OF OIL & GAS LEASE**<br>#887360 | 7/26/2021<br>1 Page | SPUR ENERGY, INC.<br>NINE POINT ENERGY, LLC | View » |
| **OIL & GAS LEASE**<br>#887324 | 7/26/2021<br>7 Pages | STRINDEN FAMILY TRUST, THE<br>NINE POINT ENERGY, LLC | View » |
| **OIL & GAS LEASE**<br>#887323 | 7/26/2021<br>6 Pages | SUSAN MARTHA STRINDEN HALL TRUST, THE<br>NINE POINT ENERGY, LLC | View » |
| **MEMORANDUM**<br>#886461 | 6/24/2021<br>6 Pages | LEE, LISA<br>NINE POINT ENERGY, LLC | View » |
| **MEMORANDUM**<br>#886460 | 6/24/2021<br>5 Pages | MATTISON, KATHRYN L.<br>NINE POINT ENERGY, LLC | View » |
| **RATIFICATION**<br>#886459 | 6/24/2021<br>4 Pages | IMAGINATION OIL PARTNERSHIP<br>NINE POINT ENERGY, LLC | View » |
| **OIL & GAS LEASE**<br>#886458 | 6/24/2021<br>6 Pages | IMAGINATION OIL PARTNERSHIP<br>NINE POINT ENERGY, LLC | View » |
| **RATIFICATION**<br>#886457 | 6/24/2021<br>2 Pages | GAIL NIELSON REVOCABLE MINERAL TRUST<br>NINE POINT ENERGY, LLC | View » |
| **RATIFICATION,AMENDMENT & EXTENSION OGL**<br>#885893 | 6/3/2021<br>2 Pages | NORDELL, PETER A., TEE<br>NINE POINT ENERGY, LLC | View » |
| **RATIFICATION,AMENDMENT & EXTENSION OGL** | 5/28/2021<br>2 Pages | THE HAMILL FOUNDATION<br>NINE POINT ENERGY, LLC | View » |

  

https://idocmarket.com/WL/ND1/Document/Search

**iDoc Market**  Home  Counties  **Search**  FAQ  About       $23.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                    X



# Results Williams, ND

**Showing:** 11 of 11 results
Grantee Contains NO LAND VENTURES

View Credits: Unlimited
Print Credits: 0

Recorded | Instrument | Doc # ⬇

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **ASSIGN., B.O.S. & CONVEY**<br>#909696 | 9/11/2023<br>6 Pages | BEAR CREEK ENERGY, LLC<br>NO LAND VENTURES, LP | View » |
| **ASSIGNMENT**<br>#905603 | 5/10/2023<br>5 Pages | VITESSE ENERGY, LLC<br>NO LAND VENTURES, LP | View » |
| **ASSIGN., B.O.S. & CONVEY**<br>#900221 | 10/14/2022<br>6 Pages | BLACK BEAR RESOURCES, LLLP<br>BLACK BEAR RESOURCES, LLLP | View » |
| **ASSIGN., B.O.S. & CONVEY**<br>#900128 | 10/12/2022<br>4 Pages | BLACK BEAR RESOURCES, LLLP<br>BLACK BEAR RESOURCES, LLLP | View » |
| **RELEASE OF LIEN**<br>#877255 | 8/28/2020<br>8 Pages | BAKER HUGHES OILFIELD OPERATIONS LLC<br>BRUIN E&P OPERATING, LLC | View » |
| **LIEN**<br>#874184 | 5/28/2020<br>28 Pages | BAKER HUGHES OILFIELD OPERATIONS LLC<br>BRUIN E&P OPERATING, LLC | View » |
| **LIEN**<br>#873993 | 5/21/2020<br>27 Pages | BAKER HUGHES OILFIELD OPERATIONS LLC<br>BRUIN E&P OPERATING, LLC | View » |
| **OIL & GAS LEASE**<br>#870790 | 1/29/2020<br>4 Pages | LYNX OIL COMPANY<br>NO LAND VENTURES, LP | View » |
| **ASSIGNMENT OF OIL & GAS LEASES**<br>#870789 | 1/29/2020<br>4 Pages | GERONIMO HOLDING CORPORATION<br>NO LAND VENTURES, LP | View » |
| **OIL & GAS LEASE**<br>#870197 | 1/8/2020<br>4 Pages | LYNX OIL COMPANY<br>NO LAND VENTURES, LP | View » |
| **OIL & GAS LEASE**<br>#869917 | 12/31/2019<br>4 Pages | LYNX OIL COMPANY<br>NO LAND VENTURES, LP | View » |

« Back



iDoc Market    Home    Counties    **Search**    FAQ    About      $0.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.   X

# Results Williams, ND

| Showing: 110 of 110 results | | View Credits: Unlimited |
|---|---|---|
| Grantee Contains Norra Resources | | Print Credits: 0 |

| Recorded | Instrument | Doc # ↓ |
|---|---|---|

Show 1st Legal Description

| | | | | |
|---|---|---|---|---|
| **OIL & GAS LEASE** #916011 | 5/8/2024 4 Pages | NORTH DAKOTA, STATE OF NORTHERN ENERGY CORPORATION | View » |
| **OIL & GAS LEASE** #910508 | 10/6/2023 3 Pages | VIK, CAROLYN NORRA RESOURCES LLC | View » |
| **OIL & GAS LEASE** #909461 | 9/1/2023 3 Pages | HININGER, MONTE NORRA RESOURCES LLC | View » |
| **MINERAL & ROYALTY DEED** #908894 | 8/15/2023 3 Pages | EVEREST ENERGY, LLC DEEP ROCK RESOURCES, LLC | View » |
| **CONVEYANCE AND BILL OF SALE** #907751 | 7/13/2023 5 Pages | TOVEN, STEPHEN JAMES, TEE NORRA RESOURCES LLC | View » |
| **OIL & GAS LEASE** #903523 | 2/27/2023 4 Pages | GCL REVOCABLE TRUST NORRA RESOURCES LLC | View » |
| **OIL & GAS LEASE** #903044 | 2/3/2023 3 Pages | LEHOLM, IONE NORRA RESOURCES LLC | View » |
| **OIL & GAS LEASE** #903043 | 2/3/2023 3 Pages | ONSTAD, KAREN NORRA RESOURCES LLC | View » |
| **OIL & GAS LEASE** #903042 | 2/3/2023 3 Pages | KAROL JEAN WOLLA LIVING TRUST NORRA RESOURCES LLC | View » |
| **OIL & GAS LEASE** #903041 | 2/3/2023 3 Pages | VIK, JUDY NORRA RESOURCES LLC | View » |
| **OIL & GAS LEASE** #903040 | 2/3/2023 3 Pages | WOLLA, CHESTER E NORRA RESOURCES LLC | View » |
| **OIL & GAS LEASE** #903039 | 2/3/2023 3 Pages | GUINN REVOCABLE LIVING TRUST NORRA RESOURCES LLC | View » |
| **ASSIGN., B.O.S. & CONVEY** #900194 | 10/13/2022 10 Pages | OVINTIV USA INC NORRA RESOURCES LLC | View » |
| **ASSIGN., B.O.S. & CONVEY** #900193 | 10/13/2022 10 Pages | OVINTIV USA INC NORRA RESOURCES LLC | View » |
| **ASSIGN., B.O.S. & CONVEY** #900192 | 10/13/2022 10 Pages | OVINTIV USA INC NORRA RESOURCES LLC | View » |
| **CORRECTED ASSIGNMENT OGL** #894611 | 4/5/2022 3 Pages | ALTAIR CORPORATION DEEP ROCK RESOURCES LLC | View » |
| **ASSIGNMENT OF OVERRIDING ROYALTY** #891976 | 1/3/2022 8 Pages | TRACKER RESOURCE DEVELOPMENT III, LLC NORRA RESOURCES, LLC | View » |
| **MINERAL QUITCLAIM DEED** #883169 | 3/10/2021 2 Pages | GLADDEN, WILLARD NORRA RESOURCES LLC | View » |
| **MINERAL QUITCLAIM DEED** #883168 | 3/10/2021 2 Pages | ALLEN, JAMES M., TEE NORRA RESOURCES LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES** #882161 | 2/2/2021 2 Pages | NORRA RESOURCES LLC DEEP ROCK RESOURCES LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES** #880995 | 12/22/2020 2 Pages | NORRA RESOURCES LLC DEEP ROCK RESOURCES LLC | View » |
| **OIL & GAS LEASE** #880859 | 12/17/2020 3 Pages | ERIKSON, KORI LYNN NORRA RESOURCES LLC | View » |



**iDoc Market**   Home   Counties   **Search**   FAQ   About        $0.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.    X

# Results  Williams, ND

Showing: 1000 of 5707 results                                         View Credits: Unlimited
Grantee Contains oasis petroleum                                      Print Credits: 0

[Recorded] [Instrument] [Doc # ↓]

[Show 1st Legal Description]

| | | | | |
|---|---|---|---|---|
| RATIFICATION,AMENDMENT & EXTENSION OGL #919140 | 8/21/2024 2 Pages | GOEHRING, VANESSA OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| AMENDMENT & EXTENSION OF OIL & GAS LEASE #919139 | 8/21/2024 2 Pages | BIEL, TOBY OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| ORDER #918572 | 8/5/2024 6 Pages | INDUSTRIAL COMMISSION OF NORTH DAKOTA OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| ORDER #918571 | 8/5/2024 6 Pages | INDUSTRIAL COMMISSION OF NORTH DAKOTA OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| ORDER #918570 | 8/5/2024 6 Pages | INDUSTRIAL COMMISSION OF NORTH DAKOTA OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| ORDER #918369 | 7/29/2024 5 Pages | INDUSTRIAL COMMISSION OF NORTH DAKOTA OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| ORDER #918368 | 7/29/2024 5 Pages | INDUSTRIAL COMMISSION OF NORTH DAKOTA OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| ORDER #918367 | 7/29/2024 5 Pages | INDUSTRIAL COMMISSION OF NORTH DAKOTA OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| ORDER #918366 | 7/29/2024 5 Pages | INDUSTRIAL COMMISSION OF NORTH DAKOTA OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| ORDER #918365 | 7/29/2024 5 Pages | INDUSTRIAL COMMISSION OF NORTH DAKOTA OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| ORDER #918361 | 7/29/2024 5 Pages | INDUSTRIAL COMMISSION OF NORTH DAKOTA OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| ORDER #918360 | 7/29/2024 5 Pages | INDUSTRIAL COMMISSION OF NORTH DAKOTA OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| ASSIGNMENT & BILL OF SALE #918168 | 7/23/2024 18 Pages | XTO ENERGY INC OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| RATIFICATION #918167 | 7/23/2024 3 Pages | FREDERICKSEN, RICHARD E, CO-TEE OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| OIL & GAS LEASE #917842 | 7/11/2024 10 Pages | PANASUK, MILES G OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| OIL & GAS LEASE #917841 | 7/11/2024 6 Pages | PANASUK, TRENT OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| OIL & GAS LEASE #915944 | 5/7/2024 6 Pages | PANASUK, MARK T OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| OIL & GAS LEASE #914393 | 3/11/2024 6 Pages | ESPERANZA CORPORATION OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| OIL & GAS LEASE #914392 | 3/11/2024 6 Pages | BRANSON, DEBRA R OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| OIL & GAS LEASE #914391 | 3/11/2024 6 Pages | MILLER, AMY B OASIS PETROLEUM NORTH AMERICA LLC | | View » |
| OIL & GAS LEASE #914390 | 3/11/2024 6 Pages | BRANSON, DALE R OASIS PETROLEUM NORTH AMERICA LLC | | View » |



**iDoc Market**   Home   Counties   **Search**   FAQ   About

$0.00    Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

**Showing:** 6 of 6 results
Grantee Contains OKREEK OIL

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| ASSIGNMENT OF OVERRIDING ROYALTY #907065 | 6/21/2023 3 Pages | OKREEK OIL AND GAS, LLC OKREEK OIL AND GAS II, LLC | View » |
| OIL & GAS LEASE #880592 | 12/9/2020 4 Pages | UNITED STATES OF AMERICA, THE OKREEK OIL AND GAS, LLC | View » |
| OIL & GAS LEASE #878077 | 9/23/2020 3 Pages | UNIVERSITY AND SCHOOL LANDS, COMMISSIONER OF OKREEK OIL AND GAS LLC | View » |
| OIL & GAS LEASE #877636 | 9/10/2020 3 Pages | NORTH DAKOTA, STATE OF OKREEK OIL AND GAS LLC | View » |
| OIL & GAS LEASE #877635 | 9/10/2020 3 Pages | NORTH DAKOTA, STATE OF OKREEK OIL AND GAS LLC | View » |
| OIL & GAS LEASE #877634 | 9/10/2020 3 Pages | NORTH DAKOTA, STATE OF OKREEK OIL AND GAS LLC | View » |

« Back



**iDoc Market**     Home     Counties     **Search**     FAQ     About          $0.00     Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND



Showing: 3 of 3 results                                          View Credits: Unlimited
Grantee Contains OZARK ROYALTY                                   Print Credits: 0

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **OIL & GAS LEASE** #868182 | 11/15/2019 7 Pages | HOLCOMB, OPAL M. OZARK ROYALTY CO., LLC | View » |
| **OIL & GAS LEASE** #862138 | 6/14/2019 6 Pages | BLOUNT, NANCY L. OZARK ROYALTY CO., LLC | View » |
| **OIL & GAS LEASE** #862137 | 6/14/2019 7 Pages | HOLCOMB, CHARLES D OZARK ROYALTY CO., LLC | View » |

« Back



**iDoc Market**   Home   Counties   **Search**   FAQ   About          $0.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

## Results Williams, ND

| Showing: 63 of 63 results | View Credits: Unlimited |
|---|---|
| Grantee Contains PAGE PETROLEUM | Print Credits: 0 |

Recorded   Instrument   Doc # ↓

Show 1st Legal Description

| | | | |
|---|---|---|---|
| SATISFACTION<br>#888656 | 9/8/2021<br>8 Pages | BNC NATIONAL BANK<br>PAGE PETROLEUM, LLC | View » |
| CORRECTION OF ASSIGNMENT<br>#878945 | 10/19/2020<br>4 Pages | ALTAIR CORPORATION<br>DEEP ROCK RESOURCES LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASES<br>#878301 | 9/30/2020<br>2 Pages | ALTAIR CORPORATION<br>DEEP ROCK RESOURCES LLC | View » |
| PARTIAL RELEASE MORTGAGE<br>#877766 | 9/14/2020<br>7 Pages | BNC NATIONAL BANK<br>PAGE PETROLEUM, LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASES<br>#876996 | 8/20/2020<br>2 Pages | NORRA RESOURCES LLC<br>DEEP ROCK RESOURCES LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASES<br>#875178 | 6/24/2020<br>2 Pages | ALTAIR CORPORATION<br>DEEP ROCK RESOURCES LLC | View » |
| MEMORANDUM OF OPERATING<br>AGREEMENT<br>#871103 | 2/7/2020<br>4 Pages | CONTINENTAL RESOURCES, INC.<br>CONTINENTAL RESOURCES INC. | View » |
| OIL & GAS LEASE<br>#870427 | 1/16/2020<br>5 Pages | EVEREST ENERGY, LLC<br>PAGE PETROLEUM, LLC | View » |
| ASSIGNMENT & BILL OF SALE<br>#870225 | 1/9/2020<br>6 Pages | PAGE PETROLEUM, LLC<br>PAGE PETROLEUM, LLC | View » |
| ASSIGNMENT & BILL OF SALE<br>#869987 | 1/3/2020<br>5 Pages | M & M ENERGY, INC.<br>PAGE PETROLEUM, LLC | View » |
| ASSIGNMENT & BILL OF SALE<br>#869986 | 1/3/2020<br>5 Pages | RED RIVER RESOURCES, INC.<br>PAGE PETROLEUM, LLC | View » |
| PARTIAL RELEASE MORTGAGE<br>#863736 | 7/25/2019<br>5 Pages | BNC NATIONAL BANK<br>PAGE PETROLEUM, LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASES<br>#861546 | 5/29/2019<br>2 Pages | NORRA RESOURCES LLC<br>DEEP ROCK RESOURCES LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASES<br>#861545 | 5/29/2019<br>3 Pages | NORRA RESOURCES LLC<br>DEEP ROCK RESOURCES LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASES<br>#860178 | 4/23/2019<br>3 Pages | NORRA RESOURCES LLC<br>DEEP ROCK RESOURCES LLC | View » |
| ASSIGN., B.O.S. & CONVEY<br>#848032 | 5/18/2018<br>6 Pages | KIRKWOOD OIL & GAS, LLC<br>PAGE PETROLEUM, LLC | View » |
| OIL & GAS LEASE<br>#846872 | 4/16/2018<br>4 Pages | EVEREST ENERGY, LLC<br>PAGE PETROLEUM, LLC | View » |
| OIL & GAS LEASE<br>#845866 | 3/20/2018<br>4 Pages | EVEREST ENERGY, LLC<br>PAGE PETROLEUM, LLC | View » |
| ASSIGN., B.O.S. & CONVEY<br>#845400 | 3/5/2018<br>11 Pages | HYPERION OIL & GAS LLC<br>PAGE PETROLEUM, LLC | View » |
| MINERAL DEED<br>#842866 | 12/12/2017<br>2 Pages | NORRA RESOURCES LLC<br>DEEP ROCK RESOURCES LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASES<br>#836065 | 6/1/2017<br>2 Pages | ALTAIR CORPORATION<br>RAISA II, LLC | View » |

**iDoc Market**    Home    Counties    Search    FAQ    About      $0.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results  Williams, ND

| | |
|---|---|
| **Showing:** 40 of 40 results | View Credits: Unlimited |
| Grantee Contains PEC EXPLORATION | Print Credits: 0 |

[ Recorded ] [ Instrument ] [ Doc # ↓ ]

[ Show 1st Legal Description ]

| Document | Date / Pages | Grantor / Grantee | |
|---|---|---|---|
| MEMORANDUM OF OIL & GAS LEASE #911012 | 10/26/2023 1 Page | PEC MINERALS LP PEC EXPLORATION, LLC | View » |
| MEMORANDUM OF OIL & GAS LEASE #905598 | 5/10/2023 2 Pages | PEC MINERALS LP PEC EXPLORATION, LLC | View » |
| MEMORANDUM OF OIL & GAS LEASE #898253 | 8/10/2022 2 Pages | PEC MINERALS LP PEC EXPLORATION, LLC | View » |
| MEMORANDUM OF OIL & GAS LEASE #863366 | 7/17/2019 2 Pages | PEC MINERALS LP PEC EXPLORATION, LLC | View » |
| MEMORANDUM OF OIL & GAS LEASE #832540 | 4/4/2017 2 Pages | PEC MINERALS LP PEC EXPLORATION, LLC | View » |
| MEMORANDUM OF OPERATING AGREEMENT #803811 | 3/30/2015 2 Pages | CONTINENTAL RESOURCES, INC. CONTINENTAL RESOURCES, INC | View » |
| MEMORANDUM OF OIL & GAS LEASE #802883 | 3/17/2015 2 Pages | PEC MINERALS, LP PEC EXPLORATION, LLC | View » |
| MEMORANDUM OF OIL & GAS LEASE #789622 | 7/17/2014 2 Pages | PEC MINERALS LP PEC EXPLORATION, LLC | View » |
| MEMORANDUM OF OIL & GAS LEASE #784984 | 5/5/2014 2 Pages | PEC MINERALS LP PEC EXPLORATION, LLC | View » |
| MEMORANDUM OF OIL & GAS LEASE #784983 | 5/5/2014 2 Pages | PEC MINERALS LP PEC EXPLORATION, LLC | View » |
| CORRECTION TO OIL & GAS LEASE #783360 | 4/9/2014 1 Page | PEC MINERALS LP PEC EXPLORATION, LLC | View » |
| AGREEMENT #769807 | 10/2/2013 12 Pages | EOG RESOURCES, INC. FAIRWAY ENERGY, LLC | View » |
| AGREEMENT #769802 | 10/2/2013 16 Pages | EOG RESOURCES, INC. PEC EXPLORATION, LLC | View » |
| SUPPLEMENT #769441 | 9/27/2013 8 Pages | EOG RESOURCES, INC. PEC EXPLORATION, LLC | View » |
| OIL & GAS LEASE #760371 | 5/20/2013 4 Pages | PEC MINERALS LP PEC EXPLORATION, LLC | View » |
| AMENDMENT TO OIL & GAS LEASE #759157 | 4/30/2013 2 Pages | PEC MINERALS LP PEC EXPLORATION, LLC | View » |
| OIL & GAS LEASE #757719 | 4/5/2013 4 Pages | PEC MINERALS LP PEC EXPLORATION, LLC | View » |
| MEMORANDUM OF OPERATING AGREEMENT #754091 | 2/12/2013 4 Pages | CONTINENTAL RESOURCES, INC CONTINENTAL RESOURCES, INC. | View » |
| OIL & GAS LEASE #751447 | 1/4/2013 4 Pages | PEC MINERALS LP PEC EXPLORATION, LLC | View » |
| OIL & GAS LEASE #749123 | 12/4/2012 4 Pages | PEC MINERALS LP PEC EXPLORATION, LLC | View » |
| OIL & GAS LEASE #738427 | 7/5/2012 4 Pages | PEC MINERALS LP PEC EXPLORATION, LLC | View » |



**iDoc Market**   Home   Counties   **Search**   FAQ   About          $0.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.                                                                                    ×

# Results Williams, ND

| Showing: 80 of 80 results | View Credits: Unlimited |
|---|---|
| Grantee Contains PETRO DAKOTA | Print Credits: 0 |

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **ASSIGNMENT & BILL OF SALE**<br>#903032 | 2/3/2023<br>53 Pages | DAKOTA E&P, LLC<br>PETRO-HUNT DAKOTA, LLC | View » |
| **OIL & GAS LEASE**<br>#898392 | 8/15/2022<br>6 Pages | ROBERT FRARCK DISCLAIMER TRUST<br>PETRO-DAKOTA, LLC | View » |
| **OIL & GAS LEASE**<br>#898219 | 8/10/2022<br>4 Pages | HAUKEDAHL, LINDA S<br>PETRO-DAKOTA, LLC | View » |
| **OIL & GAS LEASE**<br>#897903 | 7/29/2022<br>4 Pages | HAUKEDAHL, MARK IVER<br>PETRO-DAKOTA, LLC | View » |
| **OIL & GAS LEASE**<br>#897040 | 6/28/2022<br>4 Pages | JACOBSON, KEITH W, TEE, BY POA<br>PETRO-DAKOTA, LLC | View » |
| **RATIFICATION**<br>#896900 | 6/23/2022<br>1 Page | ACKERMAN, NATALIE E<br>PETRO-DAKOTA, LLC | View » |
| **RATIFICATION**<br>#896874 | 6/23/2022<br>1 Page | WUEST, KELLY R.<br>PETRO-DAKOTA, LLC | View » |
| **RATIFICATION**<br>#896873 | 6/23/2022<br>1 Page | HAYES, KRISTY A<br>PETRO-DAKOTA, LLC | View » |
| **OIL & GAS LEASE**<br>#896872 | 6/23/2022<br>4 Pages | WINE, APRIL<br>PETRO-DAKOTA, LLC | View » |
| **OIL & GAS LEASE**<br>#896871 | 6/23/2022<br>4 Pages | JACOBSON, LUKE<br>PETRO-DAKOTA, LLC | View » |
| **OIL & GAS LEASE**<br>#896870 | 6/23/2022<br>4 Pages | JACOBSON, TIMOTHY<br>PETRO-DAKOTA, LLC | View » |
| **OIL & GAS LEASE**<br>#896869 | 6/23/2022<br>4 Pages | JACOBSON, JAN<br>PETRO-DAKOTA, LLC | View » |
| **OIL & GAS LEASE**<br>#896868 | 6/23/2022<br>4 Pages | JACOBSON, THOMAS C.<br>PETRO-DAKOTA, LLC | View » |
| **RATIFICATION**<br>#896573 | 6/10/2022<br>1 Page | HOLGERSON, JASON<br>PETRO-DAKOTA, LLC | View » |
| **RATIFICATION**<br>#896572 | 6/10/2022<br>1 Page | FRETHEIM, SONDRA<br>PETRO-DAKOTA, LLC | View » |
| **RATIFICATION**<br>#896571 | 6/10/2022<br>1 Page | SARGENT, BOBBIE JO<br>PETRO-DAKOTA, LLC | View » |
| **RATIFICATION**<br>#896570 | 6/10/2022<br>1 Page | CRISP, KAREN JEAN<br>PETRO-DAKOTA, LLC | View » |
| **RATIFICATION**<br>#896569 | 6/10/2022<br>1 Page | SLETTEN, MICHAEL WAYNE<br>PETRO-DAKOTA, LLC | View » |
| **RATIFICATION**<br>#896568 | 6/10/2022<br>1 Page | STOCKMAN, BRUCE RICHARD<br>PETRO-DAKOTA, LLC | View » |
| **RATIFICATION**<br>#896567 | 6/10/2022<br>1 Page | STOCKMAN, LYNDON PAUL<br>PETRO-DAKOTA, LLC | View » |
| **OIL & GAS LEASE**<br>#896543 | 6/9/2022<br>4 Pages | HANSON, DAVID A.<br>PETRO-DAKOTA, LLC | View » |
| **OIL & GAS LEASE**<br>#896542 | 6/9/2022<br>4 Pages | SONSTENG, JEAN R, TEE<br>PETRO-DAKOTA, LLC | View » |

# Results Williams, ND

Showing: 88 of 88 results
Grantee Contains PHALAND

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |
|---|---|---|

Show 1st Legal Description

| | | | |
|---|---|---|---|
| STATEMENT OIL & GAS WELL LIEN #877095 | 8/25/2020 5 Pages | OASIS PETROLEUM NORTH AMERICA LLC PHALAND LLC | View » |
| STATEMENT OIL & GAS WELL LIEN #877094 | 8/25/2020 5 Pages | OASIS PETROLEUM NORTH AMERICA LLC PHALAND LLC | View » |
| STATEMENT OIL & GAS WELL LIEN #877093 | 8/25/2020 5 Pages | OASIS PETROLEUM NORTH AMERICA LLC PHALAND LLC | View » |
| STATEMENT OIL & GAS WELL LIEN #877092 | 8/25/2020 5 Pages | OASIS PETROLEUM NORTH AMERICA LLC PHALAND LLC | View » |
| STATEMENT OIL & GAS WELL LIEN #877091 | 8/25/2020 5 Pages | OASIS PETROLEUM NORTH AMERICA LLC PHALAND LLC | View » |
| STATEMENT OIL & GAS WELL LIEN #877090 | 8/25/2020 5 Pages | OASIS PETROLEUM NORTH AMERICA LLC PHALAND LLC | View » |
| STATEMENT OIL & GAS WELL LIEN #877089 | 8/25/2020 5 Pages | OASIS PETROLEUM NORTH AMERICA LLC PHALAND LLC | View » |
| STATEMENT OIL & GAS WELL LIEN #877088 | 8/25/2020 5 Pages | OASIS PETROLEUM NORTH AMERICA LLC PHALAND LLC | View » |
| OIL & GAS LEASE #871365 | 2/14/2020 3 Pages | ROLFSTAD, THOMAS C. PHALAND, LLC | View » |
| MINERAL DEED #848595 | 6/4/2018 2 Pages | AGAN, PEGGY J. PHALAND, LLC | View » |
| MINERAL DEED #846782 | 4/13/2018 2 Pages | ROUTE 66 OIL & GAS, LLC PHALAND, LLC | View » |
| MINERAL DEED #846728 | 4/12/2018 3 Pages | FAY, BRADLEY C. PHALAND LLC | View » |
| OIL & GAS WELL LIEN #844948 | 2/21/2018 5 Pages | OASIS PETROLEUM NORTH AMERICA LLC PHALAND LLC | View » |
| OIL & GAS WELL LIEN #844947 | 2/21/2018 5 Pages | OASIS PETROLEUM NORTH AMERICA LLC PHALAND LLC | View » |
| RELEASE OIL & GAS WELL LIEN #826085 | 8/24/2016 2 Pages | CONTINENTAL RESOURCES, INC. PHALAND LLC | View » |
| RELEASE OIL & GAS WELL LIEN #825666 | 8/10/2016 2 Pages | CONTINENTAL RESOURCES, INC. PHALAND LLC | View » |
| RELEASE OF LIEN #824828 | 7/19/2016 2 Pages | CONTINENTAL RESOURCES, INC. PHALAND LLC | View » |
| OIL & GAS WELL LIEN #823742 | 6/14/2016 5 Pages | OASIS PETROLEUM NORTH AMERICA LLC PHALAND LLC | View » |
| OIL & GAS WELL LIEN #823741 | 6/14/2016 5 Pages | OASIS PETROLEUM NORTH AMERICA LLC PHALAND LLC | View » |
| OIL & GAS WELL LIEN #823740 | 6/14/2016 5 Pages | OASIS PETROLEUM NORTH AMERICA LLC PHALAND LLC | View » |
| OIL & GAS WELL LIEN #823739 | 6/14/2016 5 Pages | OASIS PETROLEUM NORTH AMERICA LLC PHALAND LLC | View » |
| OIL & GAS WELL LIEN #815950 | 11/20/2015 3 Pages | CONTINENTAL RESOURCES, INC. PHALAND LLC | View » |

**iDoc Market**  Home  Counties  **Search**  FAQ  About          $0.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

## Results  Williams, ND

| | | |
|---|---|---|
| Showing: 75 of 75 results | | View Credits: Unlimited |
| Grantee Contains PILLAR ENERGY | | Print Credits: 0 |

[Recorded] [Instrument] [Doc # ⬇]
[Show 1st Legal Description]

| Document | Date / Pages | Parties | |
|---|---|---|---|
| CORRECTION MINERAL DEED #915101 | 4/5/2024 4 Pages | OVERLAND ENERGY PARTNERS II, LLC PILLAR ENERGY, LLC | View » |
| MINERAL & ROYALTY DEED #913819 | 2/20/2024 5 Pages | OVERLAND ENERGY PARTNERS V, LLC PILLAR ENERGY, LLC | View » |
| MINERAL & ROYALTY DEED #913818 | 2/20/2024 6 Pages | OVERLAND ENERGY PARTNERS IV, LLC PILLAR ENERGY, LLC | View » |
| MINERAL & ROYALTY DEED #913817 | 2/20/2024 5 Pages | OVERLAND ENERGY PARTNERS III, LLC PILLAR ENERGY, LLC | View » |
| MINERAL & ROYALTY DEED #913816 | 2/20/2024 5 Pages | OVERLAND ENERGY PARTNERS III, LLC PILLAR ENERGY, LLC | View » |
| MINERAL & ROYALTY DEED #913815 | 2/20/2024 4 Pages | OVERLAND ENERGY PARTNERS II, LLC PILLAR ENERGY, LLC | View » |
| MINERAL & ROYALTY DEED #912092 | 12/5/2023 3 Pages | EVEREST ENERGY, LLC PILLAR ENERGY, LLC | View » |
| MINERAL & ROYALTY DEED #910079 | 9/25/2023 2 Pages | INCLINE BAKKEN MINERALS II, LLC PILLAR ENERGY, LLC | View » |
| MINERAL & ROYALTY DEED #907298 | 6/28/2023 5 Pages | ROYAL BLUE MINERALS, LLC PILLAR ENERGY, LLC | View » |
| MINERAL & ROYALTY DEED #899106 | 9/7/2022 4 Pages | ROYAL BLUE MINERALS, LLC PILLAR ENERGY, LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASES #898107 | 8/8/2022 2 Pages | HUNT, WILLIAM HERBERT PILLAR ENERGY, LLC | View » |
| MINERAL & ROYALTY DEED #896169 | 5/31/2022 4 Pages | ROYAL BLUE MINERALS, LLC PILLAR ENERGY, LLC | View » |
| MINERAL & ROYALTY DEED #889646 | 10/13/2021 3 Pages | KASMER & AAFEDT OIL, INC. PILLAR ENERGY, LLC | View » |
| ASSIGNMENT & BILL OF SALE #889645 | 10/13/2021 5 Pages | KASMER & AAFEDT OIL, INC. PILLAR ENERGY, LLC | View » |
| MINERAL & ROYALTY DEED #869489 | 12/16/2019 2 Pages | NELSON, LAURIE PILLAR ENERGY, LLC | View » |
| MINERAL & ROYALTY DEED #869488 | 12/16/2019 2 Pages | NELSON, STEVE PILLAR ENERGY, LLC | View » |
| MINERAL & ROYALTY DEED #869487 | 12/16/2019 2 Pages | NELSON, TIMOTHY PILLAR ENERGY, LLC | View » |
| MINERAL & ROYALTY DEED #868546 | 11/26/2019 4 Pages | AMERICAN CANCER SOCIETY, INC. PILLAR ENERGY, LLC | View » |
| MINERAL & ROYALTY DEED #867935 | 11/12/2019 2 Pages | MERTES, JILL PILLAR ENERGY, LLC | View » |
| MINERAL & ROYALTY DEED #867768 | 11/6/2019 2 Pages | SWANSON, DONALD CHARLES PILLAR ENERGY, LLC | View » |
| PARTIAL RELEASE OF LIEN #814258 | 10/20/2015 5 Pages | BOKF, NA PILLAR ENERGY, LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASES #796108 | 11/6/2014 3 Pages | HEMCO PROPERTIES, LLC PILLAR ENERGY, L.L.C. | View » |



https://idocmarket.com/WILND1/Document/Search

**iDoc Market**  Home  Counties  Search  FAQ  About    $0.00  Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

Showing: 77 of 77 results
Grantee Contains PINE PETROLEUM

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |
|---|---|---|

Show 1st Legal Description

| | | | |
|---|---|---|---|
| OIL & GAS LEASE #913463 | 2/5/2024 3 Pages | PETERSON, KRISTEN PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #913462 | 2/5/2024 3 Pages | ROSENCRANS, LAURA JEAN PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #913461 | 2/5/2024 3 Pages | NELSON, DANIELLE PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #912305 | 12/13/2023 3 Pages | BROWN, CAROL ANN, TEE PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #911314 | 11/8/2023 3 Pages | SIMON, SCOTT ANDREW PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #911313 | 11/8/2023 3 Pages | MURROW, SALLY MAE PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #911312 | 11/8/2023 3 Pages | SUSAN J DYER DECLARATION OF TRUST PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #911311 | 11/8/2023 3 Pages | NELSON OIL& GAS HOLDINGS, LLC PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #911310 | 11/8/2023 3 Pages | J & J GUSHERS, LLC PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #911309 | 11/8/2023 3 Pages | PETERSON, SHELLY PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #911308 | 11/8/2023 3 Pages | A & B RENTALS, LLP PINE PETROLEUM, INC | View » |
| MEMORANDUM OF OIL & GAS LEASE #909666 | 9/11/2023 4 Pages | TIOGA, CITY OF PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #909665 | 9/11/2023 3 Pages | ANDERSON, RYAN PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #909664 | 9/11/2023 3 Pages | PRESSNALL, RICHARD W PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #908665 | 8/8/2023 3 Pages | BROWN, CAROL ANN, TEE PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #908664 | 8/8/2023 3 Pages | HULTGREN, SUSAN J, TEE PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #908663 | 8/8/2023 4 Pages | UNITED CEMETERY ASSOCIATION OF TIOGA PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #908662 | 8/8/2023 3 Pages | HAUGAN, SHELLY PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #908661 | 8/8/2023 3 Pages | J & J GUSHERS, LLC PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #908660 | 8/8/2023 3 Pages | MURROW, SALLY MAE PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #908659 | 8/8/2023 3 Pages | PETERSON, SHELLY PINE PETROLEUM, INC | View » |
| OIL & GAS LEASE #906329 | 5/30/2023 3 Pages | OLMSTEAD, ALICIA PINE PETROLEUM, INC | View » |



iDoc Market    Home    Counties    **Search**    FAQ    About                    $0.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

| | |
|---|---|
| **Showing:** 16 of 16 results | View Credits: Unlimited |
| Grantee Contains PURIFIED RESOURCE | Print Credits: 0 |

Recorded | Instrument | Doc # ↓
Show 1st Legal Description

| | | | |
|---|---|---|---|
| ASSIGNMENT & BILL OF SALE #917902 | 7/16/2024 7 Pages | ZEPHYR BAKKEN LLC PURIFIED RESOURCE PARTNERS LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASES #914328 | 3/7/2024 4 Pages | PURIFIED RESOURCE PARTNERS LLC INCLINE BAKKEN II LLC | View » |
| OIL & GAS LEASE #913601 | 2/9/2024 7 Pages | JERRY AND SUSAN ZIMMERMAN MINERAL TRUST PURIFIED RESOURCE PARTNERS LLC | View » |
| OIL & GAS LEASE #913600 | 2/9/2024 6 Pages | HURLEY, SANDRA PURIFIED RESOURCE PARTNERS LLC | View » |
| OIL & GAS LEASE #913599 | 2/9/2024 6 Pages | LAZY ROCKIN R RANCH, LLP PURIFIED RESOURCE PARTNERS LLC | View » |
| OIL & GAS LEASE #913598 | 2/9/2024 6 Pages | HEUPEL, JUDY PURIFIED RESOURCE PARTNERS LLC | View » |
| ASSIGNMENT OF OVERRIDING ROYALTY #912151 | 12/7/2023 5 Pages | EVEREST ENERGY, LLC PURIFIED RESOURCE PARTNERS, LLC | View » |
| MINERAL & ROYALTY DEED #907518 | 7/6/2023 2 Pages | DE ROYALTY FUND 2022, LLC PURIFIED RESOURCE PARTNERS, LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASES #907107 | 6/22/2023 4 Pages | PURIFIED RESOURCE PARTNERS LLC ZEPHYR BAKKEN LLC | View » |
| ASSIGNMENT OF OIL & GAS LEASES #899549 | 9/22/2022 4 Pages | PAGE PETROLEUM, LLC PURIFIED RESOURCE PARTNERS, LLC | View » |
| ASSIGNMENT #896181 | 5/31/2022 8 Pages | ZEPHYR ENERGY PLC PURIFIED RESOURCE PARTNERS LLC | View » |
| OIL & GAS LEASE #895782 | 5/17/2022 3 Pages | SUNDHEIM OIL CORPORATION PURIFIED RESOURCE PARTNERS LLC | View » |
| OIL & GAS LEASE #894805 | 4/11/2022 3 Pages | ELLIOTT OIL CORPORATION PURIFIED RESOURCE PARTNERS LLC | View » |
| OIL & GAS LEASE #894159 | 3/22/2022 3 Pages | EHS, INC PURIFIED RESOURCE PARTNERS LLC | View » |
| MINERAL & ROYALTY DEED #891647 | 12/20/2021 5 Pages | EVEREST ENERGY, LLC PURIFIED RESOURCE PARTNERS LLC | View » |
| ASSIGNMENT OF OIL & ROYALTY INTERESTS #891645 | 12/20/2021 5 Pages | PAGE PETROLEUM, LLC PURIFIED RESOURCE PARTNERS LLC | View » |

« Back



# Results Williams, ND

**Showing:** 31 of 31 results
Grantee Contains RE AND LG

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **MINERAL QUITCLAIM DEED** #903893 | 3/7/2023 2 Pages | CLARK, DEBRA K RE AND LG RESOURCES, LLC | View » |
| **OIL & GAS LEASE** #862238 | 6/18/2019 3 Pages | SOLBERG, GERALD, TEE RE AND LG RESOURCES, LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES** #843174 | 12/21/2017 3 Pages | SCHMIDT, RICHARD RE AND LG RESOURCES, LLC | View » |
| **OIL & GAS LEASE** #803726 | 3/27/2015 2 Pages | MOE, LARRY B. RE AND LG RESOURCES LLC | View » |
| **MINERAL & ROYALTY DEED** #802382 | 3/5/2015 2 Pages | MOE, LARRY B. RE AND LG RESOURCES, LLC | View » |
| **ASSIGNMENT OF OIL & GAS LEASES** #802156 | 3/2/2015 3 Pages | BLACK BEAR RESOURCES, LLLP RE AND LG RESOURCES, LLC | View » |
| **OIL & GAS LEASE** #778695 | 2/3/2014 2 Pages | GLAESER, THOMAS LEE RE AND LG RESOURCES LLC | View » |
| **OIL & GAS LEASE** #778694 | 2/3/2014 2 Pages | GLAESER, TERRY RE AND LG RESOURCES LLC | View » |
| **OIL & GAS LEASE** #778693 | 2/3/2014 2 Pages | GLAESER, SUZETTE RE AND LG RESOURCES LLC | View » |
| **OIL & GAS LEASE** #778692 | 2/3/2014 2 Pages | GLAESER, JAMES H. RE AND LG RESOURCES LLC | View » |
| **OIL & GAS LEASE** #778691 | 2/3/2014 2 Pages | GLAESER, MARY HELEN RE AND LG RESOURCES LLC | View » |
| **OIL & GAS LEASE** #778690 | 2/3/2014 2 Pages | MYHRE, CAROLYN M. RE AND LG RESOURCES LLC | View » |
| **OIL & GAS LEASE** #778689 | 2/3/2014 2 Pages | MOELLRING, RONALD RE AND LG RESOURCES LLC | View » |
| **OIL & GAS LEASE** #778688 | 2/3/2014 2 Pages | GLAESER, JOHN S. RE AND LG RESOURCES LLC | View » |
| **OIL & GAS LEASE** #777231 | 1/7/2014 2 Pages | ROSTEN, GLORIANNE RE AND LG RESOURCES LLC | View » |
| **OIL & GAS LEASE** #777230 | 1/7/2014 2 Pages | MOELLRING, PHILIP H., III RE AND LG RESOURCES LLC | View » |
| **OIL & GAS LEASE** #777229 | 1/7/2014 2 Pages | MOELLRING, JUSTIN C. RE AND LG RESOURCES LLC | View » |
| **MINERAL DEED** #749085 | 12/3/2012 2 Pages | MOE, TRAVIS R. RE AND LG RESOURCES, LLC | View » |
| **OIL & GAS LEASE** #735970 | 6/5/2012 2 Pages | RICE, TAMI RE AND LG RESOURCES, LLC | View » |
| **OIL & GAS LEASE** #735969 | 6/5/2012 2 Pages | TORGERSON, CARA RE AND LG RESOURCES, LLC | View » |
| **OIL & GAS LEASE** #729591 | 3/13/2012 2 Pages | MUELLER, JOHN RE AND LG RESOURCES, LLC | View » |
| **OIL & GAS LEASE** #726115 | 1/19/2012 2 Pages | CULP, LINDA RE AND LG RESOURCES, LLC | View » |

iDoc Market | Home | Counties | Search | FAQ | About | $0.00 | Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution. ✕

## Results Williams, ND

Showing: 99 of 99 results
Grantee Contains RIVERBEND OIL

View Credits: Unlimited
Print Credits: 0

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| | | | | |
|---|---|---|---|---|
| PARTIAL RELEASE OF LIEN #915333 | 4/12/2024 168 Pages | WELLS FARGO BANK, NATIONAL ASSOCIATION ALCAZAR ENERGY, LLC | | View » |
| MINERAL DEED AND CONVEYANCE #914823 | 3/27/2024 5 Pages | SPRINGBOK ROYALTY PARTNERS, LLC RIVERBEND OIL & GAS IX INVESTMENTS, LLC | | View » |
| MINERAL DEED AND CONVEYANCE #913793 | 2/16/2024 5 Pages | SPRINGBOK ROYALTY PARTNERS, LLC RIVERBEND OIL & GAS IX INVESTMENTS, LLC | | View » |
| MINERAL DEED AND CONVEYANCE #913052 | 1/17/2024 6 Pages | RESOURCE ROYALTY INCOME & GROWTH FUND 2013-A, LP RIVERBEND OIL & GAS IX INVESTMENTS, LLC | | View » |
| FINANCING STATEMENT AMENDMENT #912180 | 12/8/2023 166 Pages | WELLS FARGO BANK, NATIONAL ASSOCIATION BLACKBEND OIL & GAS, LLC | | View » |
| MINERAL AND ROYALTY CONVEYANCE #911723 | 11/21/2023 8 Pages | ARROYO ENERGY FUND, LP RIVERBEND OIL & GAS IX INVESTMENTS, LLC | | View » |
| DEED, ASSIGNMENT & CONVEY #911129 | 11/1/2023 4 Pages | NOVEM ASSETS, LLC RIVERBEND OIL & GAS IX INVESTMENTS, LLC | | View » |
| PARTIAL RELEASE OF LIEN #910885 | 10/20/2023 23 Pages | WELLS FARGO BANK, NATIONAL ASSOCIATION ALCAZAR ENERGY, LLC | | View » |
| MINERAL DEED AND CONVEYANCE #907101 | 6/22/2023 4 Pages | JACOBS, CLARENCE ROSS RIVERBEND OIL & GAS IX INVESTMENTS, LLC | | View » |
| PARTIAL RELEASE OF LIEN #905725 | 5/12/2023 14 Pages | WELLS FARGO BANK, NATIONAL ASSOCIATION ALCAZAR ENERGY, LLC | | View » |
| PARTIAL RELEASE OF LIEN #904601 | 4/4/2023 466 Pages | WELLS FARGO BANK, NATIONAL ASSOCIATION ALCAZAR ENERGY, LLC | | View » |
| MINERAL DEED AND CONVEYANCE #903141 | 2/8/2023 4 Pages | KNAPP OIL CORPORATION RIVERBEND OIL & GAS IX INVESTMENTS, LLC | | View » |
| TERMINATION OF FINANCING STATEMENT #899206 | 9/12/2022 285 Pages | BOKF, NA RIVERBEND OIL & GAS VI, LLC | | View » |
| RELEASE OF LIEN #899203 | 9/12/2022 56 Pages | WELLS FARGO BANK, NATIONAL ASSOCIATION RIVERBEND OIL & GAS VI-B, LLC | | View » |
| RELEASE OF LIEN #899202 | 9/12/2022 174 Pages | BOKF, NA BLACKBEND OIL & GAS, LLC | | View » |
| ASSIGNMENT #899105 | 9/7/2022 2 Pages | BOKF PETRO HOLDINGS II, LLC RIVERBEND OIL & GAS VI-B, LLC | | View » |
| ASSIGNMENT & BILL OF SALE #898526 | 8/19/2022 13 Pages | INTERVENTION ENERGY, LLC RIVERBEND OIL & GAS VI, LLC | | View » |
| MINERAL & ROYALTY DEED #898297 | 8/12/2022 30 Pages | INCLINE BAKKEN MINERALS, LLC RIVERBEND OIL & GAS IX INVESTMENTS, LLC | | View » |
| ASSIGNMENT & BILL OF SALE #898220 | 8/10/2022 9 Pages | RIVERBEND OIL & GAS VI-B, LLC DW SLATE, LLC | | View » |
| MINERAL DEED AND CONVEYANCE #894410 | 3/29/2022 20 Pages | ELLIOTWEST, INCORPORATED RIVERBEND OIL & GAS IX INVESTMENTS, LLC | | View » |
| RATIFICATION #893831 | 3/10/2022 2 Pages | METCALFE, ALBERT G., III RIVERBEND OIL & GAS VI, LLC | | View » |
| RATIFICATION #893571 | 3/4/2022 | GREEN WING ROYALTY, LLC | | View » |



iDoc Market    Home    Counties    **Search**    FAQ    About        $0.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.    X



# Results Williams, ND

| | |
|---|---|
| **Showing:** 3 of 3 results<br>Grantee Contains ROSS RESOURCES | View Credits: Unlimited<br>Print Credits: 0 |

Recorded    Instrument    Doc # ↓

Show 1st Legal Description

| OIL & GAS LEASE<br>#899087 | 9/7/2022<br>5 Pages | SEVEN, NEIL<br>ROSS RESOURCES, LLC | View » |
|---|---|---|---|
| OIL & GAS LEASE<br>#899086 | 9/7/2022<br>5 Pages | SEVEN, DANIEL<br>ROSS RESOURCES, LLC | View » |
| ASSIGNMENT & BILL OF SALE<br>#817615 | 1/7/2016<br>10 Pages | CALEDONIAN ENERGY AUCTION PARTNERS VII, LLC<br>ROSS RESOURCES, LLC | View » |

« Back

Site Terms
© Tyler Technologies, Inc. 2012 - 2024

County Interest Survey

Tyler Technologies Privacy Policy
Version 2024.3.3.0



https://idocmarket.com/WILND1/Document/Search

**iDoc Market**   Home   Counties   **Search**   FAQ   About         $0.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.   ✕

# Results Williams, ND

| | |
|---|---|
| Showing: 42 of 42 results | View Credits: Unlimited |
| Grantee Contains ROUGH RIDER OPERATING | Print Credits: 0 |

Recorded   Instrument   Doc # ⬇

Show 1st Legal Description

| Instrument | Date / Pages | Grantor / Grantee | |
|---|---|---|---|
| EASEMENT #919126 | 8/21/2024 10 Pages | UNIVERSITY AND SCHOOL LANDS, BOARD OF / ROUGH RIDER OPERATING, LLC | View » |
| EASEMENT #919098 | 8/20/2024 16 Pages | MORTENSON, STEVE / ROUGH RIDER OPERATING, LLC | View » |
| EASEMENT #918926 | 8/14/2024 16 Pages | MARTIN, FRED E / ROUGH RIDER OPERATING, LLC | View » |
| EASEMENT #918925 | 8/14/2024 12 Pages | BERGER, NEIL H / ROUGH RIDER OPERATING, LLC | View » |
| EASEMENT #918165 | 7/23/2024 5 Pages | KLEVENBERG, STARLA / ROUGH RIDER OPERATING, LLC | View » |
| EASEMENT #918162 | 7/22/2024 5 Pages | KLEVENBERG, STARLA / ROUGH RIDER OPERATING, LLC | View » |
| EASEMENT #918134 | 7/22/2024 12 Pages | LAZY ROCKIN R RANCH, LLP / ROUGH RIDER OPERATING, LLC | View » |
| RIGHT OF WAY #918133 | 7/22/2024 12 Pages | LAZY ROCKIN R RANCH, LLP / ROUGH RIDER OPERATING, LLC | View » |
| EASEMENT #918132 | 7/22/2024 15 Pages | LAZY ROCKIN R RANCH, LLC / ROUGH RIDER OPERATING, LLC | View » |
| EASEMENT #918131 | 7/22/2024 5 Pages | HURLEY, TODD L / ROUGH RIDER OPERATING, LLC | View » |
| EASEMENT #918130 | 7/22/2024 6 Pages | REIDEL, RICHARD, PR / ROUGH RIDER OPERATING, LLC | View » |
| EASEMENT #916389 | 5/21/2024 5 Pages | GREV, STANLEY H / ROUGH RIDER OPERATING, LLC | View » |
| EASEMENT #916387 | 5/21/2024 9 Pages | BERGER, NEIL H / ROUGH RIDER OPERATING, LLC | View » |
| RIGHT OF WAY & EASEMENT #915406 | 4/16/2024 13 Pages | HANSON, RALPH M, LIFE TENANT / ROUGH RIDER OPERATING, LLC | View » |
| EASEMENT #915405 | 4/16/2024 9 Pages | REDFIELD, DANIEL ARTHUR / ROUGH RIDER OPERATING, LLC | View » |
| EASEMENT #915381 | 4/15/2024 6 Pages | CECIL, JOSEPH G / ROUGH RIDER OPERATING, LLC | View » |
| MEMORANDUM #915379 | 4/15/2024 6 Pages | SPANISH PEAKS PARTNERS, LLLP / ROUGH RIDER OPERATING, LLC | View » |
| MEMORANDUM #915077 | 4/4/2024 5 Pages | SYLTE, RONALD C / ROUGH RIDER OPERATING, LLC | View » |
| MEMORANDUM #915046 | 4/3/2024 14 Pages | KUPPER, MARY, CO-PR / ROUGH RIDER OPERATING, LLC | View » |
| RIGHT OF WAY & EASEMENT #914975 | 4/2/2024 9 Pages | PATCH, BRYAN RANDOLPH / ROUGH RIDER OPERATING, LLC | View » |
| MEMORANDUM #914973 | 4/2/2024 5 Pages | HALVORSON, GERALD L, TEE / ROUGH RIDER OPERATING, LLC | View » |
| RIGHT OF WAY #914876 | 3/28/2024 7 Pages | KASMER, JOHN J, IND & POA / ROUGH RIDER OPERATING, LLC | View » |

← → C 🔒 https://idocmarket.com/WILND1/Document/Search

**iDoc Market**   Home   Counties   **Search**   FAQ   About      $0.00   Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

Showing: 1 of 1 results
Grantee Contains SEAMLESS ENERGY

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| OIL & GAS LEASE | 3/18/2022 | HORIZON ROYALTIES, LLC | View » |
| #894092 | 3 Pages | SEAMLESS ENERGY LLC | |

« Back

Site Terms
© Tyler Technologies, Inc. 2012 - 2024

County Interest Survey

Tyler Technologies Privacy Policy
Version 2024.3.3.0

https://idocmarket.com/WILND...

iDoc Market    Home    Counties    **Search**    FAQ    About           $0.00    Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

| | | |
|---|---|---|
| Showing: 150 of 150 results | | View Credits: Unlimited |
| Grantee Contains STONEBRIAR ENERGY | | Print Credits: 0 |

Recorded | Instrument | Doc # ⬇

Show 1st Legal Description

| | | | |
|---|---|---|---|
| CORRECTION RATIFICATION OF OGL<br>#893106 | 2/15/2022<br>2 Pages | THORSETH, LINDA L.<br>STONEBRIAR ENERGY, LLC | View » |
| RATIFICATION<br>#893007 | 2/10/2022<br>2 Pages | THORSETH, AUBREE N.<br>STONEBRIAR ENERGY, LLC | View » |
| CORRECTION TO OIL & GAS LEASE<br>#892927 | 2/8/2022<br>6 Pages | KILLION, B. KOLE<br>STONEBRIAR ENERGY, LLC | View » |
| RATIFICATION<br>#892747 | 2/1/2022<br>2 Pages | THORSETH, LINDA L.<br>STONEBRIAR ENERGY, LLC | View » |
| RATIFICATION<br>#892640 | 1/27/2022<br>2 Pages | POWERS, KIRSTEN R.<br>STONEBRIAR ENERGY, LLC | View » |
| OIL & GAS LEASE<br>#892150 | 1/7/2022<br>5 Pages | SPUR ENERGY, INC.<br>STONEBRIAR ENERGY, LLC | View » |
| OIL & GAS LEASE<br>#892149 | 1/7/2022<br>4 Pages | CRANTZ, TREVOR RAYMOND KNUT<br>STONEBRIAR ENERGY, LLC | View » |
| OIL & GAS LEASE<br>#892148 | 1/7/2022<br>6 Pages | ROWTON, LOREN<br>STONEBRIAR ENERGY, LLC | View » |
| RATIFICATION<br>#892042 | 1/5/2022<br>4 Pages | THORSETH, DEBORAH JANE, IND. & PR<br>STONEBRIAR ENERGY, LLC | View » |
| OIL & GAS LEASE<br>#891897 | 12/29/2021<br>5 Pages | LUZERNE INVESTMENT GROUP, LLC<br>STONEBRIAR ENERGY, LLC | View » |
| OIL & GAS LEASE<br>#891896 | 12/29/2021<br>5 Pages | ZRC MINERALS, LP<br>STONEBRIAR ENERGY, LLC | View » |
| OIL & GAS LEASE<br>#891895 | 12/29/2021<br>4 Pages | RUDE, TRACY DAWN<br>STONEBRIAR ENERGY, LLC | View » |
| OIL & GAS LEASE<br>#891522 | 12/16/2021<br>7 Pages | PRIMO, R. DARRYL<br>STONEBRIAR ENERGY, LLC | View » |
| OIL & GAS LEASE<br>#891521 | 12/16/2021<br>4 Pages | CANDEE, ROBERT<br>STONEBRIAR ENERGY, LLC | View » |
| OIL & GAS LEASE<br>#891520 | 12/16/2021<br>4 Pages | ELDER, R BRADLEY, TEE<br>STONEBRIAR ENERGY, LLC | View » |
| OIL & GAS LEASE<br>#891519 | 12/16/2021<br>7 Pages | HAT CREEK OIL AND GAS, INC.<br>STONEBRIAR ENERGY, LLC | View » |
| OIL & GAS LEASE<br>#891500 | 12/16/2021<br>7 Pages | GILES, LEE<br>STONEBRIAR ENERGY, LLC | View » |
| OIL & GAS LEASE<br>#891499 | 12/16/2021<br>4 Pages | ELDER, NANCY G.<br>STONEBRIAR ENERGY, LLC | View » |
| OIL & GAS LEASE<br>#891498 | 12/16/2021<br>4 Pages | ELDER, R. BRADLEY, TEE<br>STONEBRIAR ENERGY, LLC | View » |
| OIL & GAS LEASE<br>#891497 | 12/16/2021<br>4 Pages | RSG PROPERTIES, LTD<br>STONEBRIAR ENERGY, LLC | View » |
| OIL & GAS LEASE<br>#891292 | 12/9/2021<br>7 Pages | HAT CREEK OIL & GAS, INC.<br>STONEBRIAR ENERGY, LLC | View » |
| OIL & GAS LEASE<br>#891233 | 12/9/2021<br>7 Pages | GILES, LEE<br>STONEBRIAR ENERGY, LLC | View » |

# Results Williams, ND

Showing: 10 of 10 results
Grantee Contains the dublin

View Credits: Unlimited
Print Credits: 0

Recorded    Instrument    Doc # ↓

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **OIL & GAS LEASE** #916891 | 6/7/2024 4 Pages | GREV FAMILY TRUST NO 1 LYNX OIL COMPANY | View » |
| **MINERAL & ROYALTY DEED** #912500 | 12/20/2023 2 Pages | BRUNGER, MARK W LYNX OIL COMPANY | View » |
| **MINERAL DEED** #889651 | 10/13/2021 2 Pages | LYNX OIL COMPANY THE DUBLIN COMPANY | View » |
| **OIL & GAS LEASE** #884161 | 4/9/2021 3 Pages | NORTH DAKOTA, STATE OF THE DUBLIN COMPANY | View » |
| **OIL & GAS LEASE** #884160 | 4/9/2021 4 Pages | NORTH DAKOTA, STATE OF LYNX OIL COMPANY | View » |
| **PERSONAL REPRESENTATIVE ROYALTY DEED** #882582 | 2/18/2021 4 Pages | LYNCH, TIM, PR THE DUBLIN COMPANY | View » |
| **OIL & GAS LEASE** #732876 | 4/24/2012 2 Pages | BLAKELY, DAVID W. THE DUBLIN COMPANY | View » |
| **RATIFICATION** #681286 | 2/1/2010 2 Pages | WINJE, PAUL THE DUBLIN COMPANY | View » |
| **OIL & GAS LEASE** #626952 | 8/9/2005 2 Pages | HAUGEN, JOHN THE DUBLIN COMPANY | View » |
| **OIL & GAS LEASE** #626951 | 8/9/2005 2 Pages | ANDRE, ALLEN R. THE DUBLIN COMPANY | View » |

« Back

https://idocmarket.com/WILND...

iDoc Market    Home    Counties    **Search**    FAQ    About            $0.00    Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.    ✕

# Results Williams, ND

| Showing: 7 of 7 results | View Credits: Unlimited |
|---|---|
| Grantee Contains HAMILL foundation | Print Credits: 0 |

Recorded | Instrument | Doc # ↓

Show 1st Legal Description

| MEMORANDUM OF OIL & GAS LEASE #906271 | 5/26/2023 2 Pages | OASIS PETROLEUM NORTH AMERICA LLC HAMILL FOUNDATION | View » |
|---|---|---|---|
| MEMORANDUM OF OIL & GAS LEASE #885891 | 6/3/2021 1 Page | NINE POINT ENERGY, LLC HAMILL FOUNDATION, THE | View » |
| MEMORANDUM OF OIL & GAS LEASE #850781 | 8/6/2018 6 Pages | CONTEX ENERGY COMPANY, LLC CRANTZ, TREVOR RAYMOND KNUT | View » |
| NOTICE OF EXERCISE /OPTION TO EXTEND OGL #751418 | 1/4/2013 1 Page | CODY OIL & GAS CORPORATION HAMILL FOUNDATION, THE | View » |
| PARTIAL RELEASE OIL & GAS LEASE #750780 | 12/26/2012 2 Pages | EOG RESOURCES, INC HAMILL FOUNDATION, THE | View » |
| MEMORANDUM OF OIL & GAS LEASE #733304 | 5/1/2012 1 Page | DIAMOND RESOURCES CO. HAMILL FOUNDATION, THE | View » |
| DEED OF DISTRIBUTION #585314 | 4/20/1999 11 Pages | HAMILL ENERGY COMPANY HAMILL FOUNDATION, THE | View » |

« Back

## iDoc Market    Home    Counties    **Search**    FAQ    About

$0.00    Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

**Showing:** 1 of 1 results
Grantee Contains TURNER ASSOCIATION

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| **OIL & GAS LEASE**<br>#498665 | 1/15/1987<br>5 Pages | UNITED STATES OF AMERICA<br>TURNER ASSOCIATION | View » |

« Back

Site Terms
© Tyler Technologies, Inc. 2012 - 2024

County Interest Survey

Tyler Technologies Privacy Policy
Version 2024.3.3.0



iDoc Market     Home     Counties     **Search**     FAQ     About          $0.00          Welcome, incline.publicrecords.2@gmail.com ⌄

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.     X

# Results  Williams, ND

| | |
|---|---|
| **Showing:** 8 of 8 results<br>Grantee Contains TP2K | View Credits: Unlimited<br>Print Credits: 0 |

Recorded   Instrument   Doc # ⬇

Show 1st Legal Description

| | | | |
|---|---|---|---|
| **MEMORANDUM OF OIL & GAS LEASE**<br>#889775 | 10/19/2021<br>3 Pages | PETER M. YOUNG AND TACHINA RUDMAN-YOUNG<br>REVOCABLE TRUST, THE<br>TP2K HOLDINGS, LLC | View » |
| **MEMORANDUM OF OIL & GAS LEASE**<br>#887022 | 7/14/2021<br>5 Pages | THE PETER M. YOUNG AND TACHINA RUDMAN-YOUNG<br>REVOCABLE TRUST<br>TP2K HOLDINGS, LLC | View » |
| **ASSIGNMENT & CONVEYANCE**<br>#878269 | 9/29/2020<br>7 Pages | PETER M. YOUNG AND TACHINA RUDMAN-YOUNG<br>REVOCABLE TRUST, THE<br>TP2K HOLDINGS, LLC | View » |
| **STIPULATION**<br>#877954 | 9/18/2020<br>10 Pages | RUDMAN FAMILY TRUST<br>RUDMAN FAMILY TRUST | View » |
| **ASSIGNMENT & BILL OF SALE**<br>#867972 | 11/12/2019<br>10 Pages | RUDMAN PARTNERSHIP, LTD., THE<br>MR OIL & GAS, LLC | View » |
| **STIPULATION OF OWNERSHIP OF MINERAL<br>ESTA**<br>#861332 | 5/23/2019<br>10 Pages | RUDMAN FAMILY TRUST<br>RUDMAN FAMILY TRUST | View » |
| **OIL & GAS LEASE**<br>#849053 | 6/15/2018<br>6 Pages | PETER M. YOUNG AND TACHINA RUDMAN-YOUNG<br>REVOCABLE TRUST, THE<br>TP2K HOLDINGS, LLC | View » |
| **CONVEYANCE**<br>#848535 | 6/4/2018<br>4 Pages | RUDMAN FAMILY TRUST<br>FEATHER RIVER 75, LLC | View » |

« Back

Site Terms                    County Interest Survey                    Tyler Technologies Privacy Policy
© Tyler Technologies, Inc. 2012 - 2024                                              Version 2024.3.3.0

**iDoc Market**  Home  Counties  Search  FAQ  About      $0.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.



# Results Williams, ND

Showing: 12 of 12 results
Grantee Contains TRITAN TRUCKING

View Credits: Unlimited
Print Credits: 0

[Recorded] [Instrument] [Doc # ↓]
[Show 1st Legal Description]

| Document | Date / Pages | Grantor / Grantee | |
|---|---|---|---|
| OIL & GAS LEASE #886004 | 6/8/2021 4 Pages | BAUSTE, DANNY, CO-TEE / TRITAN TRUCKING, INC. | View » |
| OIL & GAS LEASE #886003 | 6/8/2021 4 Pages | BAUSTE, DANNY, AIF / TRITAN TRUCKING, INC. | View » |
| OIL & GAS LEASE #833146 | 4/24/2017 4 Pages | WILLIAMS, LORI / TRITAN TRUCKING, INC. | View » |
| OIL & GAS LEASE #833145 | 4/24/2017 4 Pages | BAUSTE, ARNOLD / TRITAN TRUCKING, INC. | View » |
| OIL & GAS LEASE #833144 | 4/24/2017 4 Pages | OVERDORF, JOLENE / TRITAN TRUCKING, INC. | View » |
| OIL & GAS LEASE #833143 | 4/24/2017 4 Pages | BAUSTE, DANNY, CO-TEE / TRITAN TRUCKING, INC. | View » |
| OIL & GAS LEASE #833142 | 4/24/2017 4 Pages | BAUSTE, DANNY, AIF / TRITAN TRUCKING, INC. | View » |
| OIL & GAS LEASE #833141 | 4/24/2017 4 Pages | ROLLING PLAINS LAND, LLLP / TRITAN TRUCKING, INC. | View » |
| MEMORANDUM OF OPERATING AGREEMENT #764663 | 7/25/2013 3 Pages | CONTINENTAL RESOURCES, INC. / CLR | View » |
| OIL & GAS LEASE #718019 | 9/2/2011 3 Pages | LANDRO, WARREN / TRITAN TRUCKING, INC. | View » |
| OIL & GAS LEASE #718018 | 9/2/2011 3 Pages | LANDRO, CURTIS / TRITAN TRUCKING, INC. | View » |
| OIL & GAS LEASE #718017 | 9/2/2011 3 Pages | LANDRO, ALDEAN / TRITAN TRUCKING, INC. | View » |

« Back

iDoc Market   Home   Counties   **Search**   FAQ   About          $0.00   Welcome, incline.publicrecords.2@gmail.com ▾

Currently some Email servers are quarantining our emails and not delivering to your inbox. Please have your email provider release them to your inbox and report them as safe to Microsoft. Our development team is currently working on a solution.

# Results Williams, ND

Showing: 130 of 130 results
Grantee Contains WESTERN DAKOTA

View Credits: Unlimited
Print Credits: 0

Recorded | Instrument | Doc # ↓
Show 1st Legal Description

| Instrument | Date/Pages | Grantee | |
|---|---|---|---|
| MINERAL AND ROYALTY CONVEYANCE #918017 | 7/18/2024 3 Pages | HILLESTAD, BRUCE ALLEN, CO-TEE — WESTERN DAKOTA RESOURCES, LLC | View » |
| MINERAL AND ROYALTY CONVEYANCE #907436 | 7/5/2023 2 Pages | KIRN, DANIEL J — WESTERN DAKOTA RESOURCES, LLC | View » |
| OIL & GAS LEASE #906603 | 6/7/2023 3 Pages | ERICKSON, WARREN E — WESTERN DAKOTA RESOURCES, LLC | View » |
| RATIFICATION #906528 | 6/5/2023 2 Pages | CARLSON, PHILIP DEAN — WESTERN DAKOTA RESOURCES, LLC | View » |
| OIL & GAS LEASE #906527 | 6/5/2023 3 Pages | CARLSON, PHILLIP DEAN — WESTERN DAKOTA RESOURCES, LLC | View » |
| OIL & GAS LEASE #906248 | 5/26/2023 3 Pages | LEONHARDT, PAULA M — WESTERN DAKOTA RESOURCES, LLC | View » |
| RATIFICATION #906202 | 5/25/2023 2 Pages | LINSENMEYER, JENNIFER — WESTERN DAKOTA RESOURCES, LLC | View » |
| OIL & GAS LEASE #906201 | 5/25/2023 3 Pages | LINSENMEYER, JENNIFER — WESTERN DAKOTA RESOURCES, LLC | View » |
| RATIFICATION,AMENDMENT & EXTENSION OGL #906114 | 5/23/2023 2 Pages | CARLSON, BRIAN LLOYD — WESTERN DAKOTA RESOURCES, LLC | View » |
| OIL & GAS LEASE #906113 | 5/23/2023 3 Pages | CARLSON, BRIAN LLOYD — WESTERN DAKOTA RESOURCES, LLC | View » |
| RELEASE OF OIL & GAS LEASES #906083 | 5/22/2023 2 Pages | DENTON, BARBARA L MOBLEY — WESTERN DAKOTA RESOURCES, LLC | View » |
| OIL & GAS LEASE #906049 | 5/19/2023 3 Pages | GARCIA, NAOMI D — WESTERN DAKOTA RESOURCES, LLC | View » |
| OIL & GAS LEASE #906048 | 5/19/2023 3 Pages | BENEDICT, NAN H — WESTERN DAKOTA RESOURCES, LLC | View » |
| OIL & GAS LEASE #906047 | 5/19/2023 3 Pages | ERICKSON, JOAN — WESTERN DAKOTA RESOURCES, LLC | View » |
| RATIFICATION #906046 | 5/19/2023 2 Pages | MOBLEY, ANDREW ERIC — WESTERN DAKOTA RESOURCES, LLC | View » |
| OIL & GAS LEASE #905969 | 5/18/2023 3 Pages | ERICKSON, PETER J — WESTERN DAKOTA RESOURCES, LLC | View » |
| RATIFICATION #905968 | 5/18/2023 2 Pages | CARLSON, SCOT ALAN — WESTERN DAKOTA RESOURCES, LLC | View » |
| OIL & GAS LEASE #905966 | 5/18/2023 3 Pages | CARLSON, SCOT ALAN — WESTERN DAKOTA RESOURCES, LLC | View » |
| RATIFICATION #905965 | 5/17/2023 2 Pages | OHANA, NICOLE MARIE BROWN — WESTERN DAKOTA RESOURCES, LLC | View » |
| RATIFICATION #905964 | 5/17/2023 2 Pages | BROWN, ERIKA M — WESTERN DAKOTA RESOURCES, LLC | View » |
| RATIFICATION #905963 | 5/17/2023 2 Pages | BROWN, JAMES A. — WESTERN DAKOTA RESOURCES, LLC | View » |
| OIL & GAS LEASE #905962 | 5/17/2023 | BROWN, WANDA E. — WESTERN DAKOTA RESOURCES, LLC | View » |

# Results Williams, ND

Showing: 1000 of 3263 results
Grantee Contains XTO ENERGY

View Credits: Unlimited
Print Credits: 0

| Recorded | Instrument | Doc # ↓ |

Show 1st Legal Description

| Document | Date / Pages | Parties | |
|---|---|---|---|
| **JUDGMENT MINERAL** #918157 | 7/22/2024 4 Pages | DISTRICT COURT, WILLIAMS COUNTY BARTOLETTA, SAMUEL B, DEFENDANT | View » |
| **RELEASE OF LIEN** #906135 | 5/23/2023 2 Pages | NVENT THERMAL LLC XTO ENERGY INC | View » |
| **CONSTRUCTION LIEN** #905584 | 5/10/2023 2 Pages | NVENT THERMAL LLC XTO ENERGY INC | View » |
| **RELEASE OF LIEN** #902538 | 1/18/2023 2 Pages | GRAYBAR ELECTRIC COMPANY INC XTO ENERGY | View » |
| **MECHANICS LIEN** #902091 | 12/29/2022 2 Pages | GRAYBAR ELECTRIC COMPANY INC XTO ENERGY | View » |
| **MEMORANDUM OF OPERATING AGREEMENT** #872152 | 3/11/2020 4 Pages | EQUINOR ENERGY LP EQUINOR ENERGY LP | View » |
| **LIEN** #870429 | 1/16/2020 3 Pages | RDO EQUIPMENT CO. DIAMOND WILLOW ENERGY LLC | View » |
| **RATIFICATION** #853347 | 10/15/2018 3 Pages | UNIVERSITY AND SCHOOL LANDS, BOARD OF XTO ENERGY INC. | View » |
| **RATIFICATION** #853346 | 10/15/2018 3 Pages | UNIVERSITY AND SCHOOL LANDS, BOARD OF XTO ENERGY INC. | View » |
| **RATIFICATION** #853345 | 10/15/2018 3 Pages | UNIVERSITY AND SCHOOL LANDS, BOARD OF XTO ENERGY INC. | View » |
| **ASSIGNMENT & BILL OF SALE** #848608 | 6/5/2018 11 Pages | EXXON MOBIL CORPORATION XTO ENERGY INC. | View » |
| **MEMORANDUM OF OPERATING AGREEMENT** #845430 | 3/6/2018 4 Pages | XTO ENERGY INC. XTO ENERGY INC. | View » |
| **MEMORANDUM OF OPERATING AGREEMENT** #845429 | 3/6/2018 4 Pages | XTO ENERGY INC. XTO ENERGY INC. | View » |
| **MEMORANDUM OF OPERATING AGREEMENT** #845065 | 2/22/2018 3 Pages | XTO ENERGY INC. VALENTINA EXPLORATION, LLC | View » |
| **MEMORANDUM OF OPERATING AGREEMENT** #842704 | 12/8/2017 3 Pages | XTO ENERGY INC., IND. & AIF XTO ENERGY INC. | View » |
| **CORRECTION OF ASSIGNMENT** #841500 | 10/31/2017 16 Pages | CROSS TIMBERS ENERGY, LLC XTO ENERGY INC. | View » |
| **MEMORANDUM OF OPERATING AGREEMENT** #841370 | 10/26/2017 3 Pages | XTO ENERGY INC. SCHWARTZ, DARCY L., TEE | View » |
| **MEMORANDUM OF OPERATING AGREEMENT** #841239 | 10/23/2017 3 Pages | XTO ENERGY INC. XTO ENERGY INC. | View » |
| **MEMORANDUM OF OPERATING AGREEMENT** #840250 | 9/27/2017 3 Pages | XTO ENERGY INC. XTO ENERGY INC. | View » |
| **MEMORANDUM OF OPERATING AGREEMENT** | 8/11/2017 3 Pages | XTO ENERGY INC. BG2 ENTERPRISES, LLC | View » |